**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **Mallinckrodt plc, et al.,** | ) | **Case No 20-12522 (JTD)** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Mallinckrodt plc**

**Case No: 20-12522 (JTD)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| MALLINCKRODT PLC, et al., | ) |
| | ) Case No. 20-12522 (JTD) |
| Debtors. [1] | ) |
| | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Mallinckrodt plc ("Mallinckrodt" or the "Company") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time,

---

[1]    A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://restructuring.primeclerk.com/Mallinckrodt. The Debtors' mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

1

in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Bryan M. Reasons, Executive Vice President and Chief Financial Officer of Mallinckrodt plc and President of certain of the other Debtors, or Stephen A. Welch, Chief Transformation Officer, as authorized agent of each of the Debtors (as applicable). Accordingly, in reviewing and signing the Schedules and Statements, Mr. Reasons and Mr. Welch necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Reasons and Mr. Welch have not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Description of the Cases and Reporting Date**

On October 12, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 20-12522. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The asset and liability information provided herein, except as otherwise noted, represents the asset and liability data of the Debtors as of October 11, 2020 (the "Reporting Date").

**Basis of Presentation**

The Company is the sole owner of Mallinckrodt International Finance SA, Mallinckrodt UK Limited, and ST 2020 LLC. Mallinckrodt International Finance SA is the direct or indirect parent of all of the other Debtors in these cases as well as the non-Debtor affiliates, and is part of consolidated financial statements that are audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be

---

[2]     These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

**General Disclosures Applicable to Schedules and Statements**

1. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims or causes of action and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2. **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3. **Claim Designations**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.    **Unliquidated Claim Amounts**.    Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.    **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.    **Court Orders.** Pursuant to certain orders of the Bankruptcy Court in the Debtors' chapter 11 cases entered on or about October 14, 2020 and November 10, 2020 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical vendors, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

7.    **Valuation**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.    **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.    **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, accrued accounts payable, and deferred gains.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

10.    **Confidential or Sensitive Information**.  There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, concerns for the privacy of an individual, or due to privacy-related laws and/or regulatory regimes.  Pursuant to the *Final Order Authorizing Certain Procedures Regarding Notice and Personally Identifiable Information for Individuals* [Docket No. 464], the Debtors are authorized to redact certain personally identifiable information from their Schedules and Statements.

11.    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

12.    **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against non-Debtor affiliates for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties.  Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3 Question 7, for lawsuits commenced prior to the Petition Date in which the Debtor was a plaintiff.

13.    **Receivables**.  The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

14.    **Inventories**.  Inventories are stated at lower of cost or net realizable value using the first-in, first-out method. Costs include direct material, direct labor and applicable manufacturing overheads, which are based on normal production capacity. Abnormal manufacturing costs are recognized as period costs and fixed manufacturing overheads are allocated based on normal production capacity. An allowance is provided for excess and obsolete inventories based on management's review of inventories on-hand compared to estimated future usage and sales.  All inventories are presented without consideration of any mechanics' liens.

15.    **Intercompany Accounts**.  The Debtors record intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes and intercompany dividends. Intercompany trade accounts record the purchase of goods and services between Mallinckrodt subsidiaries and affiliates. Intercompany notes reflect loans made between Mallinckrodt subsidiaries and affiliates. Intercompany interest includes interest accrued up through the Reporting Date. Periodically, the Debtors eliminated intra-company activity within each legal entity. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see (i) *Motion of Debtors for Interim and Final Orders (A) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, (B) Authorizing Continuation of Existing Deposit Practices, (C) Waiving Certain U.S. Trustee Guidelines, (D) Authorizing Continuation of Intercompany Transactions, and (E) Granting Superpriority Status to Postpetiton Intercompany Claims* (Docket No. 23) (the "Cash Management Motion") and (ii) *Motion of the Debtors for Interim and Final Orders Under Bankruptcy Code Sections 105(1), 361, 362, 363, 503, and 507, and Bankruptcy Rules 4001 and 9014 (I) Authorizing Debtors to Use Cash Collateral; (II) Granting Adequate Protection to Prepetition Secured Parties; (III) Modifying the Automatic Stay; and (IV) Grating Related Relief* (Docket No. 103).

16.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.

17.    **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18.    **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  In addition, the businesses of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over-inclusion may have occurred.

19.   **Mechanics' Liens**.   The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

20.   **Estimates**.   To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.   The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.   **Fiscal Year**.   Each Debtor's fiscal year ends on the last Friday in December, under a "52-53 week" year-end reporting convention. The fiscal year ending December 25, 2020 contains 52 reported weeks; however, the fiscal year ending December 31, 2021 will contain 53 weeks.

22.   **Currency**.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.   **Property and Equipment**.   Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.   The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.   Any such leases are set forth in the Schedules and Statements.   Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

24.   **Claims of Third-Party Related Entities**.   While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.   Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

25.   **Interest in Subsidiaries and Affiliates**.   The Company is the sole owner of Mallinckrodt International Finance SA, Mallinckrodt UK Limited, and ST 2020 LLC. Mallinckrodt International Finance SA owns directly or indirectly all of the equity interest in the 64 subsidiaries and affiliates that are also Debtors as well as 38 additional subsidiaries and affiliates who are not Debtors. Interests in subsidiaries arise from stock ownership or ownership through a membership interest.   Each Debtor's Schedule A/B 15 or Statement 25 schedules its ownership interests, if any, in subsidiaries and affiliates.   Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

26.   **Umbrella or Master Agreements**.   Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.   Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

27.   **Setoffs and Recoupment**.   The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of business.   Setoffs in the ordinary course can

result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, warranties, chargebacks, rebates, discounts, and disputes between the Debtors and their customers or vendors. These setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, unduly burdensome and costly for the Debtors to regularly document.

28.    **Insiders**.    In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

29.    **Indemnification**.    Section 143 of Mallinckrodt's Memorandum and Articles of Association (the "Agreement") provides indemnification, on the particular terms set forth in the Bylaws, for persons made a party or threatened to be made a party to any action, suit or proceeding by reason of the fact that he or she is a director or officer of Mallinckrodt, or is serving at the request of Mallinckrodt as a director or officer of any other entity, including any subsidiary of the Company. Certain other Debtors also provide indemnification to certain such persons. The Debtors have not reached a determination as to whether certain potentially indemnified persons are ineligible for indemnification under the terms of the Agreement and such persons are therefore listed on Mallinckrodt's Schedule E/F. To the extent that Mallinckrodt has entered into separate contracts with certain directors and officers and former directors and officers, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Mallinckrodt's Schedule G. The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification. Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

30.    **Payments**.    The financial affairs and businesses of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

31.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

32.    **Legacy Pension Plans and Post Retirement Benefit Obligations.** Mallinckrodt and certain of its affiliates, including the Debtors, have historically maintained several pension plans (all of which programs are currently terminated) and postretirement benefit programs (the "<u>Legacy Plans</u>") to provide retirement benefits to a select group of former employees. Various corporate-owned life insurance policies (the "<u>COLIs</u>") have been purchased and contributed into a Rabbi trust (the "<u>Asset Vehicles</u>") in order to fund liabilities associated with the Legacy Plans. The Debtors have made reasonable efforts to ascertain their rights and obligations related to the Legacy Plans based on a diligent review of their books and records. Although the Debtors may not have any direct interest in the COLIs and the Asset Vehicles, the Debtors have listed the COLIs on Debtor Mallinckrodt LLC's Schedule A/B 73. Claims related to the Legacy Plans have been consolidated and reported on Debtor Mallinckrodt LLC's Schedule E/F. The ultimate liability for such Claims may lie partially or entirely with other Debtors or non-Debtor affiliates. To the extent that Mallinckrodt LLC may be a co-obligor under any of the Legacy Plans, such obligations are listed on Mallinckrodt LLC's Schedule H. With respect to all information regarding the Legacy Plans presented herein, employee names and addresses have been redacted for privacy purposes. The listing of any asset or liability related to the Legacy Plans in the Schedules and Statements does not constitute any admission, conclusion, or waiver in any respect. The Debtors reserve all of their rights to dispute, recharacterize, reallocate, and otherwise restate, as applicable, their rights and obligations in respect of the Legacy Plans.

33.    **Supplemental Savings and Retirement Plan.** Mallinckrodt and certain of its affiliates, including the Debtors, maintain a non-qualified supplemental savings and retirement plan (the "<u>SSRP</u>") for the benefit of certain of their  current and former employees.  The Debtors have made reasonable efforts to ascertain their rights and obligations related to the SSRP based on a diligent review of their books and records. The Debtors have listed claims related to the SSRP on MEH, Inc.'s Schedule E/F. The ultimate liability for such claims may lie partially or entirely with other Debtors or non-Debtor affiliates. To the extent that MEH, Inc. may be a co-obligor under the SSRP, such obligations are listed on MEH, Inc.'s Schedule H. With respect to all information regarding the SSRP presented herein, employee names and addresses have been redacted for privacy purposes. The listing of any liability related to the SSRP in the Schedules and Statements does not constitute any admission, conclusion, or waiver in any respect. The Debtors reserve all of their rights to dispute, recharacterize, reallocate, and otherwise contest any purported liabilities in respect of the SSRP.

## Specific Notes Regarding Schedule A/B

1.    **Schedule A/B-3 - Checking, savings, or other financial accounts, CDs, etc.** <u>Schedule A/B-3</u> lists closing bank balances as of the Reporting Date.

2. **Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**. See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

3. **Schedule A/B-39 - Office Equipment**. Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

4. **Schedule A/B-40 / A/B-50 - Business Equipment and Spare Parts**. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. That certain Amended and Restated Revolving Credit Facility which matures on February 28, 2022 also has 7 letters of credit issued under it that are not included in the total listed on Schedule D. Although there are multiple parties that hold a portion of the debt, only the administrative agents have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

**Specific Notes Regarding Schedule E/F**

1.      **Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

As noted in the Global Notes, the Bankruptcy Court entered a First Day Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course [Docket No. 510] (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or such other order as may be entered by the Bankruptcy Court.  As of the filing date of the Debtors' Schedules and Statements, the aggregate amount paid since the Petition Date for prepetition employee wages and other obligations were approximately [$] million.  All such amounts were paid in the ordinary course pursuant the Employee Wage Order.

2.      **Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used their commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F.  Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances.  The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.      **Schedule – Intercompany**.  The Debtors maintain business relationships among each other and with their one domestic subsidiary and foreign subsidiaries (collectively, the "non-Debtor Subsidiaries") resulting in intercompany receivables and payables in the ordinary course of business.   Such Intercompany Claims (defined below) arise (a) among the Debtors and (b) between Mallinckrodt and non-Debtor Subsidiaries pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements.   The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of the Reporting Date on Schedule E/F for each Debtor.

4.      **Schedule - Trade Payables**.  Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules and include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the certain First Day Orders.

**Specific Notes Regarding Schedule G**

1.      **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred.

The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.  Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G.  To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the

characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.  The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Finally, each of the Debtors are party to a Restructuring Support Agreement with certain of their stakeholders (the "RSA").  The RSA is listed on each Debtor signatory's Schedule G.  For a complete list of the Debtors that are party to the RSA, please review each Debtor's Schedule G.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

**Specific Notes Regarding Schedule H**

1.    **Co-Debtors**.  The Debtors are party to various debt agreements, which were executed by multiple Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their affiliates. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation.  The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

**Specific Notes Regarding Statements**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy.**  In the ordinary course of their businesses, the Debtors maintain a complex cash management system, primarily utilizing four cash pools ("Pool Accounts") through which the Debtors facilitates the flow of funds from numerous receipt account collections to their Pool Accounts.  The Debtors disburse funds from the Pool Accounts to disbursement and operating accounts ("Disbursement Accounts"), which are used to satisfy their ordinary course operating expenses and financial obligations as further explained in the Cash Management Motion. Consequently, most, if not all, payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by Mallinckrodt from one of its Disbursement Accounts pursuant to the Debtors' cash management system described in the Cash Management Motion. The Disbursement Accounts are typically funded by the Pool Accounts on a daily basis in the amount of upcoming disbursements. The Debtors conduct various business transactions among themselves and with their non-Debtor affiliates (the "Intercompany Transactions"), including moving cash within the Cash Management System between different Debtors and to and from non-Debtor affiliates. The

15

Debtors are able to track and account for each Intercompany Transaction and the resulting intercompany claims ("Intercompany Claims"). The Intercompany Transactions rely largely on the Pool Accounts. All Intercompany Transactions and Intercompany Claims related to the Cash Management agreements and pooling of the Debtors' cash are appropriately recorded in each applicable Debtor's books and records. The Debtors have excluded these ordinary course Intercompany Transactions for Debtor-to-Debtor transfers from their response to Question 4.

**Part 10: Off Premise Storage.**  The Debtors have excluded off premise storage for documentation retention held at multiple locations.

**Part 12: Details About Environmental Information**.  The Debtors have or in the past have had operations in many locations. With respect to applicable some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Question 22-24. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Question 22, the site and notices related to it are not also listed in the responses to Question 23 or 24. Similarly, sites that are listed in the response to Question 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Question 24 (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in Questions 22, 23 or 24. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

**Part 13: Books, records, and financial statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Mallinckrodt and its subsidiaries have filed with the SEC reports on Form 10-K, Form 10-Q and Form 8-K, all of which are also available on the Company's website. These SEC filings contain consolidated financial information. In addition, many Debtors that are located outside of the U.S. have filed annual reports and other statutorily required information with the relevant local regulatory authority, including for Mallinckrodt, the Companies Registration Office in Ireland. As all of these filings are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the such filings

from the SEC or other regulatory body, or from the Debtors. In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**        **Cash and cash equivalents**

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2.   **Cash on hand** | | | |
| 2.1 | | | |
| | | | |
| 3.   **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    DEUTSCHE BANK TRUST COMPANY AMERICAS | DISBURSEMENT ACCOUN | 8051 | $2,670,618 |
| 3.2    DEUTSCHE BANK AG | DISBURSEMENT ACCOUN | 1000 | $77,371 |
| 3.3    DEUTSCHE BANK AG | DISBURSEMENT ACCOUN | 8000 | $688,417 |
| 4.   **Other cash equivalents (Identify all)** | | | |
| 4.1    DEPOSIT INSTITUTION - CITIBANK | | | $22,309 |

5.    **Total of Part 1.**                                                                          $3,458,715

Add lines 2 through 4. Copy the total to line 80.

**Specific Notes**

Other cash equivalents represents restricted cash, letters of credit and/or surety bonds.

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|------------------------------------|

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7. 1

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8. 1 | PREPAID INSURANCE - D&O, FIDUCIARY, COMMERCIAL CRIME, EMPLOYMENT PRACTICE - PROPERTY - MARSH | $4,665,384 |
| 8. 2 | PREPAID MISC. -  ANALYSIS GROUP | $37,500 |
| 8. 3 | PREPAID MISC. - ALLEN & OVERY RETAINER | $129,670 |
| 8. 4 | PREPAID MISC. - ARTHUR COX RETAINER | $932,310 |
| 8. 5 | PREPAID MISC. - CBI | $2,540 |
| 8. 6 | PREPAID MISC. - NYSE | $63,413 |
| 8. 7 | PREPAID MISC. - PCAOB FASB | $1,558 |
| 8. 8 | PREPAID MISC. - SEC | $2,304 |
| 8. 9 | PREPAID MISC. - WACHTELL, LIPTON, ROSEN & KATZ | $299,726 |

9.  **Total of Part 2**

$6,134,404

Add lines 7 through 8. Copy the total to line 81.

**Mallinckrodt plc**                                   **Case Number:   20-12522 (JTD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.  Accounts receivable

   11a. 90 days old or less:  _____ - _____ = _____

   11b. Over 90 days old:  _____ - _____ = _____

   11c. All accounts receivable:  _____ - _____ = _____

12.  **Total of Part 3**

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.
    ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

| 14.1 | | $0 |
|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | INTERCOMPANY CMA RECEIVABLE DUE FROM MALLINCKRODT INTERNATIONAL FINANCE SA (OWNERSHIP: UNDETERMINED) | NET BOOK VALUE | $281,093,707 |
| 15.2 | INTERCOMPANY TRADE RECEIVABLE DUE FROM: MALLINCKRODT ENTERPRISES LLC (OWNERSHIP: UNDETERMINED) | NET BOOK VALUE | $2,596 |
| 15.3 | INTERCOMPANY TRADE RECEIVABLE DUE FROM: MALLINCKRODT LLC (OWNERSHIP: UNDETERMINED) | NET BOOK VALUE | $24,000,000 |
| 15.4 | INTERCOMPANY TRADE RECEIVABLE DUE FROM: MALLINCKRODT PHARMACEUTICALS IRELAND LIMITED (OWNERSHIP: UNDETERMINED) | NET BOOK VALUE | $70,076,264 |
| 15.5 | INTERCOMPANY TRADE RECEIVABLE DUE FROM: THERAKOS EMEA LTD. (OWNERSHIP: UNDETERMINED) | NET BOOK VALUE | $154,188 |
| 15.6 | MALLINCKRODT INTERNATIONAL FINANCE SA (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.7 | MALLINCKRODT U.K. LTD (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.8 | ST 2020 LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

| 16.1 | | $0 |
|---|---|---|

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

| | **$375,326,756** |
|---|---|

**Mallinckrodt plc**                                          Case Number:    20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

**18.  Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|

**19.  Raw materials**

19.1 _____    _____    _____    _____    _____

**20.  Work in progress**

20.1 _____    _____    _____    _____    _____

**21.  Finished goods, including goods held for resale**

21.1 _____    _____    _____    _____    _____

**22.  Other Inventory or supplies**

22.1 _____    _____    _____    _____    _____

**23.  Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.                                    _____

**24.  Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____    Valuation method _____    Current value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops—either planted or harvested**

28.1 _____ | _____ | _____ | _____

29. **Farm animals**
   Examples: Livestock, poultry, farm-raised fish

29.1 _____ | _____ | _____ | _____

30. **Farm machinery and equipment**
   (Other than titled motor vehicles)

30.1 _____ | _____ | _____ | _____

31. **Farm and fishing supplies, chemicals, and feed**

31.1 _____ | _____ | _____ | _____

32. **Other farming and fishing-related property not already listed in Part 6**

32.1 _____ | _____ | _____ | _____

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.                                    _____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No
   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

39.1 _____ _____ _____ _____

40.  **Office fixtures**

40.1 _____ _____ _____ _____

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

41.1 _____ _____ _____ _____

42.  **Collectibles**

42.1 _____ _____ _____ _____

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.                        _____

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Mallinckrodt plc

Case Number:    20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

**Part 8:    Machinery, equipment, and vehicles**

46.   **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.   **Watercraft, trailers, motors, and related accessories**
       Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.   **Aircraft and accessories**

49.1

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

51.   **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Mallinckrodt plc**                                              **Case Number:    20-12522 (JTD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

54.    **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

55.1 _____  _____  _____  _____  _____

56.    **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Mallinckrodt plc**                                                    **Case Number:    20-12522 (JTD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.   Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| **61.   Internet domain names and websites** | | | |
| 61.1    SONARANTX.CO.UK | | UNKNOWN | Undetermined |
| 61.2    SONARANTX.UK | | UNKNOWN | Undetermined |
| 61.3    SONERANTX.CO.UK | | UNKNOWN | Undetermined |
| 61.4    SONERANTX.UK | | UNKNOWN | Undetermined |
| 61.5    SONORANTX.CO.UK | | UNKNOWN | Undetermined |
| 61.6    SONORANTX.UK | | UNKNOWN | Undetermined |
| 61.7    SONORENTX.CO.UK | | UNKNOWN | Undetermined |
| 61.8    SONORENTX.UK | | UNKNOWN | Undetermined |
| 61.9    SONORINTX.CO.UK | | UNKNOWN | Undetermined |
| 61.10    SONORINTX.UK | | UNKNOWN | Undetermined |
| 61.11    SONORYNTX.CO.UK | | UNKNOWN | Undetermined |
| 61.12    SONORYNTX.UK | | UNKNOWN | Undetermined |
| **62.   Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| **63.   Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64.   Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65.   Goodwill** | | | |
| 65.1 | | | |

**Mallinckrodt plc**                                                      Case Number:   **20-12522 (JTD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**       Intangibles and intellectual property - detail

66. **Total of Part 10**                                              | Undetermined

   Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

   ☐ No

   ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☑ No

   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:     All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

| | |
|---|---|
| 71.1 | |

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| | |
|---|---|
| 72.1  NOL Carryover - Ireland | Undetermined |
| 72.2  NOL Carryover - UK | Undetermined |
| 72.3  Other Assets - VAT/Sales Tax Recoverable - Arthur Cox | $400,516 |
| 72.4  Other Assets - VAT/Sales Tax Recoverable - July return filed, not yet collected | $17,947 |
| 72.5  Other Assets - VAT/Sales Tax Recoverable - OTHER | $4,082 |
| 72.6  Other Assets - VAT/Sales Tax Recoverable - Swift Couriers | $167 |
| 72.7  Other Assets - VAT/Sales Tax Recoverable - UK VAT | $12,583 |

73.  **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.1  Other Assets - Long-Term Portion of Prepaid Insurances - D&O Tail Insurance | $10,303,970 |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1 _____   _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.1 _____   _____

76.  **Trusts, equitable or future interests in property**

    76.1 _____   _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
        Examples: Season tickets, country club membership

    77.1 _____   _____

78.  **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.                          | $10,739,266 |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

**Mallinckrodt plc**                                     Case Number:    20-12522 (JTD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $3,458,715 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $6,134,404 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83. Investments. Copy line 17, Part 4. | $375,326,756 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. Real property. Copy line 56, Part 9. | | $0 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $10,739,266 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $395,659,141 | b. $0 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    **$395,659,141**

**Mallinckrodt plc**                                                                                     **Case Number:   20-12522 (JTD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Secured Debt** | | | | | | | |
| **2.1** BOKF, NATIONAL ASSOCIATION AS TRUSTEE 2405 GRAND BLVD, STE 840 KANSAS CITY, MO | ☐ | ☐ | ☑ | DATE: 10/12/2020 PROPERTY DESCRIPTION: 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☐ ☐ ☐ | $322,868,000 | |
| **2.2** DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT 60 WALL STREET NEW YORK, NY 10005 | ☐ | ☐ | ☑ | DATE: 10/12/2020 PROPERTY DESCRIPTION: REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☐ ☐ ☐ | $900,000,000 | |
| **2.3** DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT 60 WALL STREET NEW YORK, NY 10005 | ☐ | ☐ | ☑ | DATE: 10/12/2020 PROPERTY DESCRIPTION: TERM LOAN DUE SEPTEMBER 2024 | ☐ ☐ ☐ | $1,505,211,684 | |

**Mallinckrodt plc**    **Case Number:    20-12522 (JTD)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | | |
| 2.4 | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT<br>60 WALL STREET<br>NEW YORK, NY 10005 | ☐ | ☐ | ☑ | DATE: 10/12/2020<br><br>PROPERTY DESCRIPTION: TERM LOAN DUE FEBRUARY 2025 | ☐ | ☐ | ☐ | $399,488,947 | |
| 2.5 | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE<br>500 DELAWARE AVENUE, 11TH FLOOR<br>WILMINGTON, DE  19801 | ☐ | ☐ | ☑ | DATE: 10/12/2020<br><br>PROPERTY DESCRIPTION: 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☐ | ☐ | ☐ | $495,032,000 | |

Secured Debt Total:    **$3,622,600,631**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                    **$3,622,600,631**

**Mallinckrodt plc**                                         Case Number:    20-12522 (JTD)

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **<u>Sales & Use Taxes</u>** | | | | | | | |
| 2.1   HM REVENUE & CUSTOMS<br>HMRC ACCOUNTS OFFICE<br>CUMBERNAULD<br>GLASGOW N/A | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2   REVENUE COMMISSIONERS<br>LARGE CORPORATES DIVISION -<br>LIFE SCIENCES, BALLAUGH HOUSE<br>73/79 LOWER MOUNT STREET<br>DUBLIN DO2 PX37<br>IRELAND | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Sales & Use Taxes Total: | | | | | UNDETERMINED | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Personal & Real Property Taxes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.3 | RUNNYMEDE BOROUGH COUNCIL<br>CIVIC CENTRE<br>STATION ROAD<br>ADDLESTONE KT15 2AH | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | Personal & Real Property Taxes Total: | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Income & Franchise Taxes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.4 | HM REVENUE & CUSTOMS<br>LARGE BUSINESS SOUTH & WALES<br>LARGE BUSINESS SO914<br>NEWCASTLE NE98 1ZZ | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☐ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | **Income & Franchise Taxes Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Payroll Taxes**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.5 | HM REVENUE & CUSTOMS HMRC ACCOUNTS OFFICE CUMBERNAULD GLASGOW N/A | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | REVENUE COMMISSIONERS SARSFIELD HOUSE FRANCIS STREET V94 R972 IRELAND | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | REVENUE COMMISSIONERS - COLLECTOR GENERAL'S DIVISION SARSFIELD HOUSE FRANCIS STREET V94 R972 IRELAND | UNKNOWN<br><br>ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

|  | Payroll Taxes Total: | **UNDETERMINED** | **UNDETERMINED** |
|---|---|---|---|

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Miscellaneous Taxes & Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.8  IRISH TAKEOVER PANEL LOWER GROUND FLOOR 76 MERRION SQUARE DUBLIN D02 NY76 IRELAND | UNKNOWN ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  REVENUE COMMISSIONERS - CAPITAL TAXES DIVISION CREST UNIT ST. CONLONS ROAD NENAGH IRELAND | UNKNOWN ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10  US SECURITIES AND EXCHANGE COMMISSION 100 F STREET, NE WASHINGTON 20549 | UNKNOWN ACCOUNT NO.: N/A | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Miscellaneous Taxes & Fees Total:                    **UNDETERMINED**    **UNDETERMINED**

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

Total: All Creditors with PRIORITY Unsecured Claims                    UNDETERMINED    UNDETERMINED

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | |
| 3.1 | AON RISK SERVICES CENTRAL INC<br>PO BOX 955816<br>SAINT LOUIS, MO 63195 | UNKNOWN<br>ACCOUNT NO.: 505830 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $949 |
| 3.2 | ARNOLD AND PORTER KAYE SCHOLER LLP<br>601 MASSACHUSETTS AVE NORTHWEST<br>WASHINGTON, DC 20001 | UNKNOWN<br>ACCOUNT NO.: 502411 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,032 |
| 3.3 | COMPUTERSHARE INC<br>16934 DEPT CH<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: 507340 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $10,068 |
| 3.4 | COMPUTERSHARE INVESTOR SERVICES IRE<br>HERON HOUSE<br>DUBLIN 18<br>IRELAND | UNKNOWN<br>ACCOUNT NO.: 505088 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $2,080 |
| 3.5 | FTI CONSULTING<br>200 ALDERSGATE ST<br>LONDON EX1A 4HD<br>UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: 505153 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $1,687 |
| 3.6 | PRICEWATERHOUSE COOPERS<br>1 EMBANKMENT PLACE<br>LONDON WC2N6RH<br>UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: 504573 | ☐ ☐ ☐ | TRADE PAYABLE | ☐ | $12,881 |
| | | | | **Accounts Payable Total:** | | **$29,697** |

**Mallinckrodt plc**                                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Accounts Payable** | | | | | | | |
| 3.7 RSA INSURANCE IRELAND DAC RSA HOUSE, DUNDRUM TOWN CENTRE, DUBLIN IRELAND | UNKNOWN ACCOUNT NO.: 514986 | ☑ | ☐ | ☐ | Insurance Motion | ☐ | $2,728 |
| 3.8 SWIFT COURIERS WESTWARD HOUSE DUBLIN 1 IRELAND | UNKNOWN ACCOUNT NO.: 505006 | ☑ | ☐ | ☐ | Foreign Vendor Motion | ☐ | $179 |
| | | | | | **Paid Accounts Payable Total:** | | **$2,907** |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Liabilities** | | | | | | | |
| 3.9 MALLINCKRODT ARD LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY TRADE | ☐ | $1,091,601 |
| 3.10 MALLINCKRODT FINANCE MANAGEMENT IRELAND LIMITED COLLEGE BUSINESS & TECHNOLOGY PARK DUBLIN D15 TX2V IRELAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY TRADE | ☐ | $44,783 |
| 3.11 MALLINCKRODT PHARMACEUTICALS LIMITED 3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES SURREY TW18 3AG UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY TRADE | ☐ | $813,093 |
| 3.12 ST SHARED SERVICES LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | INTERCOMPANY TRADE | ☐ | $2,210,459 |
| | | | | | Intercompany Liabilities Total: | | $4,159,937 |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Liabilities** | | | | | | | |
| **3.13** AXA WINTERHUR<br>NW3 301<br>WINTERTHUR 8401<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: 505025 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $1,733 |
| **3.14** DECHERT LLP<br>2929 ARCH ST<br>PHILADELPHIA, PA 19104 | UNKNOWN<br><br>ACCOUNT NO.: 514598 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $370,000 |
| **3.15** FTI CONSULTING<br>200 ALDERSGATE ST<br>LONDON EX1A 4HD<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: 505153 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $7,346 |
| **3.16** PAUL WEISS RIFKIND WHARTON<br>1285 AVENUE OF THE AMERICAS | UNKNOWN<br><br>ACCOUNT NO.: 508237 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $19,000 |
| **3.17** PRICEWATERHOUSE COOPERS<br>1 EMBANKMENT PLACE<br>LONDON WC2N6RH<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: 504573 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $10,389 |
| **3.18** TMFCORPORATE (UK)<br>400 CAPABILITY GREEN<br>LUTON,BEDS LU1 3AE<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: 513326 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $399 |
| **3.19** WILLIS TOWERS WATSON US LLC<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: 506340 | ☑ | ☐ | ☐ | ACCRUED OTHER LIABILITIES | ☐ | $19,540 |
| | | | | | **Other Liabilities Total:** | | **$428,407** |

**Mallinckrodt plc**                                                    Case Number:   **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | | | | |
| 3.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE JERSEY CITY, NJ   07311-3901 | 10/12/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | $397,677,723 |
| 3.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE JERSEY CITY, NJ   07311-3901 | 10/12/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | $528,906,925 |
| 3.22 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE JERSEY CITY, NJ   07311-3901 | 10/12/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | $617,225,017 |
| 3.23 | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE JERSEY CITY, NJ   07311-3901 | 10/12/2020 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 4.750% SENIOR UNSECURED NOTES DUE APRIL 2023 | ☐ | $136,778,448 |
| | | | | | | Unsecured Debt Total: | | **$1,680,588,113** |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Other

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.24 | ACUMENT GLOBAL TECHNOLOGIES, INC. C/O HAVILAND HUGHES 201 S. MAPLE AVENUE SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.25 | ACUMENT GLOBAL TECHNOLOGIES, INC. C/O WOLF ARDIS P.C. 5810 SUMMER OAKS DRIVE MEMPHIS, TN 38134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.26 | ACUMENT GLOBAL TECHNOLOGIES, INC. C/O HAVILAND HUGHES 201 S. MAPLE AVENUE SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.27 | BARBARA STROUGO C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO P.C. 5 BECKER FARM ROAD ROSELAND, NJ 07068-1739 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.28 | BARBARA STROUGO C/O ROBBINS GELLAR RUDMAN & DOWD LLC 58 SOUTH SERVICE ROAD SUITE 200 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.29 | BARBARA STROUGO C/O ROBBINS GELLAR RUDMAN & DOWD LLC 58 SOUTH SERVICE ROAD SUITE 200 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.30 | CITY OF ROCKFORD DEPARTMENT OF LAW C/O HAVILAND HUGHES 201 S. MAPLE AVENUE SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.31 | CITY OF ROCKFORD DEPARTMENT OF LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Other** | | | | | | | |
| **3.32** CITY OF ROCKFORD DEPARTMENT OF LAW C/O MEYERS & FLOWERS LLC 3 NORTH SECOND STREET SUITE 300 ST. CHARLES, IL 60174 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.33** COUNTY OF SUFFOLK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.34** COUNTY OF SUFFOLK C/O CALCATERRA POLLACK LLP 1140 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK, NY 10036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.35** FEDERAL TRADE COMMISSION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.36** HEALTH CARE SERVICES CORP. C/O LOWEY DANNENBERG P.C. 44 SOUTH BROADWAY SUITE 1100 WHITE PLAINS, NY 10601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.37** HEALTH CARE SERVICES CORP. C/O SCHNEIDER WALLACE COTTRELL KONECKY LLP 2000 POWELL STREET SUITE 1400 EMERYVILLE, CA 94608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.38** HEALTH CARE SERVICES CORP. C/O LOWEY DANNENBERG P.C. ONE TOWER BRIDGE 100 FRONT STREET SUITE 520 WEST CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.39** HEALTH CARE SERVICES CORP. C/O SCHNEIDER WALLACE COTTRELL KONECKY LLP 2000 POWELL STREET SUITE 1400 EMERYVILLE, CA 94608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.40 | HEMPEL<br>C/O SLARSKEY LLC<br>800 THIRD AVENUE 18TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.41 | HEMPEL<br>C/O SLARSKEY LLC<br>800 THIRD AVENUE 18TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.42 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542<br>C/O HAVILAND HUGHES LLP<br>201 S. MAPLE ST. | STE 110<br>AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.43 | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 542<br>C/O HAVILAND HUGHES LLP<br>201 S. MAPLE ST. | STE 110<br>AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.44 | J M SMITH CORPORATION<br>C/O KENNY NACHWALTER, P.A.<br>1441  BRICKELL AVENUE, SUITE 1100<br>MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.45 | J M SMITH CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.46 | JANSSEN PHARMACEUTICA NV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.47 | JANSSEN PHARMACEUTICALS INC.<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>1133 AVENUE OF THE AMERICAS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.48 | JANSSEN PHARMACEUTICALS INC.<br>C/O ROBISON MILLER LLC<br>ONE NEWARK CENTER 19TH FLOOR<br>NEWARK, NJ 7102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Other** | | | | | |
| 3.49  JANSSEN PHARMACEUTICALS INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.50  LYNN BRANDHORST<br>C/O GOLDMAN & MINTON P.C.<br>3600 CLIPPER MILL RD. SUITE 201<br>BALTIMORE, MD 21211 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.51  LYNN BRANDHORST<br>C/O GOLDMAN & MINTON P.C.<br>3600 CLIPPER MILL RD. SUITE 201<br>BALTIMORE, MD 21211 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.52  LYNN BRANDHORST<br>C/O LIFSHITZ & MILLER LLP<br>821 FRANKLIN AVE SUITE 209<br>GARDEN CITY, NY 11530 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.53  MSP RECOVERY CLAIMS, SERIES II, LLC<br>C/O PENDLEY BAUDIN & COFFIN LLP<br>1100 POYDRAS STREET SUITE 2505<br>NEW ORLEANS, LA 70163 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.54  MSP RECOVERY CLAIMS, SERIES II, LLC<br>C/O PENDLEY BAUDIN & COFFIN LLP<br>1100 POYDRAS STREET SUITE 2505<br>NEW ORLEANS, LA 70163 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.55  PATRICIA SHENK<br>C/O BARRACK RODOS & BACINE<br>3300 TWO COMMERCE SQUARE<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.56  PATRICIA SHENK<br>C/O BARRACK RODOS & BACINE<br>3300 TWO COMMERCE SQUARE<br>2001 MARKET STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:        List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Other

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57** | PATRICIA SHENK<br>C/O MURRAY MURPHY MOUL +<br>BASIL LLP<br>1114 DUBLIN RD.<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.58** | ROBERT J. SOLOMON<br>C/O TYDINGS & ROSENBERG<br>LLP<br>ONE EAST PRATT STREET<br>SUITE 901<br>BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.59** | ROBERT J. SOLOMON<br>C/O ABRAHAM FRUCHTER &<br>TWERSKY LLP<br>ONE PENN PLAZA SUITE 2805<br>NEW YORK, NY 10119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.60** | ROBERT J. SOLOMON<br>C/O ABRAHAM FRUCHTER &<br>TWERSKY LLP<br>ONE PENN PLAZA SUITE 2805<br>NEW YORK, NY 10119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.61** | ROBERT J. SOLOMON<br>C/O GAINEY MCKENNA &<br>EGLESTON<br>440 PARK AVENUE SOUTH 5TH<br>FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.62** | ROBERT J. SOLOMON<br>C/O COHEN MILSTEIN SELLERS<br>& TOLL PLC<br>1100 NEW YORK AVENUE N.W<br>WASHINGTON, D.C. 20005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.63** | RUTH HOLLMAN<br>C/O SPECTOR ROSEMAN &<br>KODROFF PC<br>2001 MARKET STREET, SUITE<br>3420<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.64** | RUTH HOLLMAN<br>C/O THE LAW OFFICES OF<br>ROBERT W. SINK<br>1800 JFK BLVD., 14TH FL.<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Other** | | | | | |
| **3.65** RUTH HOLLMAN C/O SPECTOR ROSEMAN & KODROFF PC 2001 MARKET STREET, SUITE 3420 0 PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.66** THE COMMONWEALTH OF KENTUCKY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.67** THE COMMONWEALTH OF MASSACHUSETTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.68** THE COMMONWEALTH OF PENNSYLVANIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.69** THE COMMONWEALTH OF PUERTO RICO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.70** THE COMMONWEALTH OF THE NORTHERN MARIANA ISLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.71** THE COMMONWEALTH OF VIRGINIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.72** THE DISTRICT OF COLUMBIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.73** THE STATE OF ALABAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.74** THE STATE OF ALASKA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Other** | | | | | |
| 3.75   THE STATE OF ARIZONA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.76   THE STATE OF ARKANSAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.77   THE STATE OF COLORADO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.78   THE STATE OF DELAWARE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.79   THE STATE OF FLORIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.80   THE STATE OF GEORGIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.81   THE STATE OF HAWAII CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.82   THE STATE OF IDAHO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.83   THE STATE OF ILLINOIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.84   THE STATE OF INDIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.85   THE STATE OF IOWA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.86   THE STATE OF KANSAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Other** | | | | | | | |
| 3.87  THE STATE OF LOUISIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.88  THE STATE OF MAINE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.89  THE STATE OF MARYLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.90  THE STATE OF MICHIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.91  THE STATE OF MINNESOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.92  THE STATE OF MISSISSIPPI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.93  THE STATE OF MISSOURI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.94  THE STATE OF MONTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.95  THE STATE OF NEBRASKA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.96  THE STATE OF NEVADA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.97  THE STATE OF NEW HAMPSHIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.98  THE STATE OF NEW JERSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Other** | | | | | | | |
| **3.99** THE STATE OF NEW MEXICO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.100** THE STATE OF NEW YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.101** THE STATE OF NORTH CAROLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.102** THE STATE OF NORTH DAKOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.103** THE STATE OF OHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.104** THE STATE OF OKLAHOMA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.105** THE STATE OF OREGON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.106** THE STATE OF RHODE ISLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.107** THE STATE OF SOUTH CAROLINA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.108** THE STATE OF TENNESSEE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.109** THE STATE OF UTAH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Other** | | | | | | | |
| **3.110** THE STATE OF VERMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.111** THE STATE OF WASHINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.112** THE STATE OF WEST VIRGINIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.113** THE STATE OF WISCONSIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.114** THE TERRITORY OF GUAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.115** U.S. VIRGIN ISLANDS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.116** UNITED ASSOC. OF PLUMBERS & PIPEFITTERS LOCAL 322 OF SO. NJ C/O HAVILAND HUGHES 201 S. MAPLE AVENUE SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.117** UNITED ASSOC. OF PLUMBERS & PIPEFITTERS LOCAL 322 OF SO. NJ C/O HAVILAND HUGHES LLP 201 S. MAPLE ST. | STE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.118** UNITED STATES SECURITIES AND EXCHANGE COMMISSION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.119** US ATTORNEY'S OFFICE FOR THE DISTRICT OF MASSACHUSETTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Other** | | | | | |
| **3.120** US ATTORNEY'S OFFICE FOR THE DISTRICT OF MASSACHUSETTS C/O ROSE LAW PARTNERS ONE BEACON ST. 23RD FLOOR BOSTON, MA 2108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.121** WASHINGTON COUNTY BOARD OF EDUCATION C/O FIRST LAW STRATEGY GROUP LLC SUITE 300 121 SOUTH BROAD STREET PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.122** WASHINGTON COUNTY BOARD OF EDUCATION C/O HAVILAND HUGHES LLP 201 S. MAPLE ST. | STE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.123** WASHINGTON COUNTY BOARD OF EDUCATION C/O FIRST LAW STRATEGY GROUP LLC SUITE 300 121 SOUTH BROAD STREET PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Litigation - Other Total:    **UNDETERMINED**

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.124    ADVANCED CARE HOSPITAL OF WHITE COUNTY<br>1200 S. MAIN ST.<br>SEARCY, AZ 72143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.125    ALLIANCE HEATLHCARE SYSTEM<br>1430 MS-4<br>HOLY SPRINGS, MS 38635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.126    ANDERSON REGIONAL HEALTH SYSTEM<br>2124 14TH ST<br>MERIDIAN, MS 39301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.127    BBH CBMC, LLC<br>604 STONE AVE<br>TALLADEGA, AL 35160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.128    BILOXI HMA, LLC D/B/A MERIT HEALTH BILOXI<br>150 REYNOIR ST<br>BILOXI, MS 39530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.129    BLAINE COUNTY<br>219 SOUTH FIRST AVE.<br>SUITE 101<br>HAILEY, ID 83333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.130    BOA VIDA HOSPITAL OF ABERDEEN, MS, LLC<br>400 S CHESTNUT ST<br>ABERDEEN, MS 39730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.131    BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE<br>5334 S. PRINCE ST.<br>LITTLETON , CO 80120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.132    BRANDON HMA, LLC D/B/A MERIT HEALTH RANKIN<br>350 CROSSGATES BLVD<br>BRANDON, MS 39042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.133    CARROLL COUNTY<br>605 PINE STREET<br>HILLSVILLE, VA 24343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.134**   CARROLL COUNTY<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.135**   CENTRAL FLORIDA HEALTH<br>47 5TH ST N<br>WINTER HAVEN, FL 33881 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.136**   CHARTER TOWNSHIP OF HURON<br>22950 HURON RIVER DRIVE<br>NEW BOSTON , MI 48164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.137**   CITIZENS MEMORIAL HOSPITAL DISTRICT D/B/A CITIZENS MEMORIAL HOSPITAL<br>1500 NORTH OAKLAND AVE.<br>BOLIVAR, MO 65613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.138**   CITY OF BLACK HAWK<br>201 SELAK STREET<br>PO BOX 687<br>BLACK HAWK, CO 80422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.139**   CITY OF GRAYSVILLE, ALABAMA<br>246 SOUTH MAIN ST<br>P.O. BOX 130<br>GRAYSVILLE, AL 35073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.140**   CITY OF KENT<br>301 S. DEPEYSTER STREET<br>KENT, OH 44240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.141**   CITY OF PHILIPPI<br>344 S. MAIN ST.<br>PHILIPPI , WV 26416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.142**   CITY OF SACRAMENTO<br>SUSANA ALCALA WOOD,SACRAMENTO CITY ATTORNEY<br>915 I STREET, 4TH FLOOR<br>SACRAMENTO, CA 95814-2608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.143 CITY OF SACRAMENTO C/O CITY OF SACRAMENTO 915 I STREET 4TH FLOOR SACRAMENTO, CA 95814-2608 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.144 CITY OF SACRAMENTO C/O TRIAL & APPELLATE RESOURCES, P.C. 3655 TORRANCE BLVD. 3RD FLOOR TORRANCE, CA 90503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.145 CITY OF SACRAMENTO C/O CENTER FOR CONSTITUTIONAL LITIGATION, P.C. 2117 LEROY PLACE N.W. WASHINGTON, D.C. 20008 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.146 CITY OF SACRAMENTO C/O SUSMAN GODFREY L.L.P. 1301 AVENUE OF THE AMERICAS 32ND FLOOR | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.147 CITY OF SACRAMENTO C/O SUSMAN GODFREY L.L.P. 1900 AVENUE OF THE AMERICAS SUITE 1400 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.148 CLAIBORNE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.149 CLAIBORNE PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.150 CLARKDALE HMA, LLC D/B/A NORTHWEST MISSISSIPPI MEDICAL CENTER 1970 HOSPITAL DR CLARKSDALE, MS 38614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.151**    COX-MONETT HOSPITAL, INC. D/B/A COX MONETT HOSPITAL 801 LINCOLN AVE. MONETT, MO 65708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.152**    DECATUR COUNTY P.O. BOX 1106 BAINBRIDGE, GA 39818-1106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.153**    DELTA REGIONAL MEDICAL CENTER 1400 UNION ST GREENVILLE, MS 38703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.154**    ESTATE OF RICHARD COELHO C/O RANDI KASSANSANDERS PHILLIPS GROSSMAN, LLC100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.155**    FIELD MEMORIAL COMMUNITY HOSPITAL D/B/A FIELD HEALTH SYSTEM 178 MS-24 CENTREVILLE, MS 39631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.156**    HH HEALTH SYSTEM-MORGAN, LLC D/B/A DECATUR MORGAN HOSPITAL-DECATUR AND DECATUR MORGAN HOSPITAL - PARKWAY PO BOX 2239 DECATUR , AL 35609-2239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.157**    HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL AND RED BAY HOSPITAL PO BOX 610<br><br>SHEFFIELD , AL  35660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.158**    JACKSON HMA, LLC D/B/A MERIT HEALTH CENTRAL 1850 CHADWICK DR JACKSON, MS 39204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.159**    JAMESTOWN S'KLALLAM TRIBE 1033 OLD BLYN HIGHWAY SEQUIM, WA 98382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.160  JENNIE STUART MEDICAL CENTER, INC. 320 W 18TH ST HOPKINSVILLE, KY 42240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.161  KIRKSVILLE MISSOURI HOSPITAL COMPANY, LLC D/B/A NORTHEAST REGIONAL MEDICAL CENTER 315 SOUTH OSTEOPATHY P.O. BOX C8502 KIRKSVILLE, MO 63501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.162  MADISON HMA, LLC D/B/A MERIT HEALTH MADISON 161 RIVER DR CANTON, MS 39046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.163  MAGNOLIA REGIONAL HEALTH CENTER 611 ALCORN DR CORINTH, MS 38834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.164  MEMORIAL HOSPITAL AT GULPORT 4333 15TH ST GULPORT, MS 39501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.165  MERIT HEALTH RIVER REGION WEST 1111 N FRONTAGE RD VICKSBURG , MS 39180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.166  MOBERLY HOSPITAL COMPANY, LLC D/B/A MOBERLY REGIONAL MEDICAL CENTER 300 N NORLEY ST. STE G/H MOBERLY, MO 65270 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.167  MUNICIPALITY OF CAYEY 174 CALLE LUIS BARRERA S CAYEY, PR 00736 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.168  NATCHEZ HOSPITAL COMPANY, LLC D/B/A MERIT HEALTH NATCHEZ 54 SERGEANT PRENTISS DR NATCHEZ, MS 39120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.169   NORTH SUNFLOWER MEDICAL CENTER<br>840 N OAK AVE<br>RULEVILLE, MS 38771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.170   PEOPLE OF THE STATE OF CALIFORNIA<br>RYAN JONESCLEARLAKE CITY ATTORNEYJONES & MAYER<br>6349 AUBURN BLVD<br>CITRUS HEIGHTS, CA 95621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.171   PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND<br>6305 HALLE DR<br>CLEVELAND, OH 44125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.172   POTTER VALLEY TRIBE<br>2251 S. STATE STREET<br>UKIAH, CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.173   PROGRESSIVE MEDICAL MANAGEMENT OF BATESVILLE D/B/A PANOLA MEDICAL CENTER<br>303 MEDICAL CENTER DR<br>BATESVILLE, MS 38606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.174   RESIGHINI RANCHERIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.175   ROH, LLC D/B/A MERIT HEALTH WOMAN'S HOSPITAL<br>1026 N FLOWOOD DR<br>FLOWOOD, MS 39232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.176   SABINE MEDICAL CENTER, MANY<br>240 HIGHLAND DRIVE<br>MANY , LA 71449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.177   ST. JOSEPH HOSPICE OF CENLA, LLC<br>429 MURRAY ST.<br>6TH FLOOR<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.178   ST. JOSEPH HOSPICE, LLC<br>108 W. MAIN ST.<br>THIBODAUX, LA 70301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.179    STATE OF OHIO EX. REL., THE DIRECTOR OF LAW OF THE CITY OF CLEVELAND, BARBARA A. LANGHENRY 601 LAKESIDE AVE. ROOM 106 CLEVELAND , OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.180    STAT-HOME HEALTH-WEST, LLC 101 S. MAIN ST. BREAUX BRIDGE, LA 70517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.181    SUQUAMISH TRIBE 18490 SUQUAMISH WAY SUQUAMISH, WA 98392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.182    THE CITY OF WILLIAMSTOWN 100 WEST 5TH ST WILLIAMSTOWN, WV 26187 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.183    THE COUNSELING SERVICES OF ADDISON COUNTY, INC. 89 MAIN ST. MIDDLEBURY, VT 05753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.184    THE HEALTH CARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM 2105 E SOUTH BLVD MONTGOMERY, AL 36116-2409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.185    THE HEALTH CARE AUTHORITY OF MORGAN COUNTY -  CITY OF DECATUR PO BOX 2239 DECATUR , AL 35609-2239 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.186    THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A MADISON HOSPITAL 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.187** THE PEOPLE OF THE STATE OF CALIFORNIA<br>MICHAEL C. GHIZZONI, SANTA BARBARA COUNTY COUNSEL<br>105 E. ANAPAMU STREET, ROOM 201<br>SANTA BARBARA,, CA 93101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.188** THE SKAGGS COMMUNITY HOSPITAL ASSOCIATION D/B/A COX MEDICAL CENTER BRANSON<br>525 BRANSON LANDING BLVD.<br>BRANSON, MO 65616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.189** TIPPAH COUNTY HOSPITAL<br>1002 CITY AVE N<br>RIPLEY, MS 38663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.190** TOWN OF CEDAR BLUFF, ALABAMA<br>3420 SPRING ST<br>P.O. BOX 38<br>CEDAR BLUFF, AL 35959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.191** TOWN OF CHAPMANVILLE<br>983 MAIN STREET<br>CHAPMANVILLE, WV 25508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.192** TOWN OF CHAPMANVILLE<br>C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP<br>76 S. LAURA ST.<br>SUITE 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.193** TOWN OF NORTH BRENTWOOD<br>4009 WALLACE ROAD<br>NORTH BRENTWOOD, MD 20722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.194** TOWN OF OAKMAN, ALABAMA<br>8236 MARKET STREET<br>OAKMAN, AL 35579 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.195** VICKSBURG HEALTHCARE, LLC D/B/A MERIT HEALTH RIVER REGION<br>2100 US-61<br>VICKSBURG , MS 39183 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.196**   VILLAGE OF BENSENVILLE 12 S CENTER STREET BENSENVILLE, IL 60106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.197**   VILLAGE OF POSEN 2440 WALTER ZIMNY DRIVE POSEN, IL 60469 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.198**   WESLEY HEALTH SYSTEM, LLC D/B/A MERIT HEALTH WESTLEY 5001 HARDY ST HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.199**   ZNAT INSURANCE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.200**   AARON SIZEMORE, INTERIM COUNTY ADMINISTRATOR 121 BAGLEY CIRCLE, SUITE 100 MARION, VA 24354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.201**   AARON SIZEMORE, INTERIM COUNTY ADMINISTRATOR C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.202**   ABOFFS, INC. 2415 S LONG BEACH RD ROCKVILLE CENTRE, NY 11572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.203**   ABOFFS, INC. C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.204**   ABSOLUTE HOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.205**   ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL 810 SOUTH BROADWAY ST. CHURCH POINT, LA 70525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.206  ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL C/O THE LANIER LAW FIRM 10940 W. SAM HOUSTON PKWY N SUITE 140 HOUSTON, TX 77064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.207  ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL C/O GACHASSIN LAW FIRM 200 CORPORATE BOULEVARD SUITE 103 LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.208  ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL C/O MORROW, MORROW, RYAN, BASSETT & HAIK 324 W. LANDRY STREET P.O. DRAWER 1787 OPELOUSA, LA 70571-1787 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.209  ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL C/O NEBLETT, BEARD 7 ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.210  ACCOMACK COUNTY CELA J. BURGE,ACCOMACK COUNTY ATTORNEY P.O. BOX 709 ACCOMAC, VA 23301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.211  ACCOMACK COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.212  ADA COUNTY 200 W. FRONT STREET ROOM 3191 BOISE , ID 83702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.213 ADA COUNTY<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.214 ADAIR COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.215 ADAIR COUNTY<br>106 WEST WASHINGTON<br>KIRKSVILLE, MO 63501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.216 ADAIR COUNTY<br>400 PUBLIC SQ<br>STE 1<br>GREENFIELD, IA 50849 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.217 ADAIR COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.218 ADAIR COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.219 ADAIR COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>9TH FLOOR<br>COSTA MESA, CA  92626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.220 ADAIR COUNTY<br>C/O EDGAR LAW FIRM LLC<br>950 FRANCIS PLACE<br>SUITE 107<br>ST. LOUIS, MO  63105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.221 ADAMS COUNTY<br>402 MAIN ST.<br>PO BOX 278<br>FRIENDSHIP, WI 53934 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.222** ADAMS COUNTY<br>201 INDUSTRIAL AVE<br>PO BOX 46<br>COUNCIL, ID 83612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.223** ADAMS COUNTY<br>314 STATE STREET<br>NATCHEZ, MS 39120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.224** ADAMS COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.225** ADAMS COUNTY<br>500 9TH ST<br>CORNING, IA 50841 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.226** ADAMS COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.227** ADAMS COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.228** ADAMS COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.229** ADAMS COUNTY<br>110 W MAIN ST<br>RM 104<br>WEST UNION, OH 45693-1396 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.230** ADAMS COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.231** ADAMS COUNTY<br>117 BALTIMORE ST.<br>RM 202<br>GETTYSBURG, PA 17325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.232** ADAMS COUNTY<br>C/O MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET<br>SUITE 215<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.233** ADVANCED C4 SOLUTIONS, INC.<br>4017 W. DR. MARTIN LUTHER KING JR. BLVD.<br>TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.234** ADVANCED C4 SOLUTIONS, INC.<br>C/O TATE LAW GROUP, LLC<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH,  GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.235** ADVANCED C4 SOLUTIONS, INC.<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY  11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.236** ADVANCED C4 SOLUTIONS, INC.<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY  11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.237** AFFINITY HOSPITAL, LLC<br>TRINITY MEDICAL CENTER<br>3690 GRANDVIEW PKWY<br>BIRMINGHAM, AL 35242-3326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.238** AFL-CIO LOCAL 475 HEALTH & WELFARE FUND<br>136 MT. BETHEL ROAD<br>WARREN , NJ 07059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.239** AFL-CIO LOCAL 475 HEALTH & WELFARE FUND<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.240** AGRICULTURAL GROUP COMPENSATION SELF-INSURED FUND PO BOX 250909 LITTLE ROCK, AR 72225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.241** AGRICULTURAL GROUP COMPENSATION SELF-INSURED FUND C/O LABORDE FARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.242** AKIAK NATIVE COMMUNITY ALAKANUK NATIVE CORP. PO BOX 148 ALAKANUK, AK 99554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.243** ALAMANCE COUNTY 124 W. ELM STREET GRAHAM, NC 27253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.244** ALAMANCE COUNTY C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)/ P.O. BOX HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.245** ALASKA NATIVE TRIBAL HEALTH CONSORTIUM 4000 AMBASSADOR DRIVE ANCHORAGE, AK 99508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.246** ALASKA NATIVE TRIBAL HEALTH CONSORTIUM C/O HOBBS, STRAUS, DEAN & WALKER, LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.247** ALEUTIAN PRIBILOF ISLANDS ASSOCIATION C/O HOBBS, STRAUS, DEAN & WALKER, LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.248   ALEUTIAN PRIBILOF ISLANDS ASSOCIATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.249   ALEXANDER COUNTY 621 LILEDOUN RD TAYLORSVILLE, NC 28681 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.250   ALEXANDER COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.251   ALEXANDER COUNTY E. ZACHARY GOWIN, ALEXANDER COUNTY STATE'S ATTORNEY 2000 WASHINGTON AVE CAIRO, IL 62914 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.252   ALEXANDRIA CITY ATTORNEY 301 KING STREET ROOM 1300 ALEXANDRIA, VA 22314 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.253   ALEXANDRIA CITY ATTORNEY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.254   ALL PLAINTIFFS,C/O LAW OFFICE OF STEPHN P. NEW 114 MAIN STREET 0 BECKLEY , WV 25801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.255   ALL PLAINTIFFS,C/O LAW OFFICE OF STEPHN P. NEW C/O LAW OFFICE OF STEPHEN P. NEW 114 MAIN STREET P.O. BOX 5516 BECKLEY, WV 25801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.256** ALLAMAKEE COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.257** ALLAMAKEE COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.258** ALLAMAKEE COUNTY 110 ALLAMAKEE ST WAUKON, IA 52172 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.259** ALLEGANY COUNTY 112 BALTIMORE ST 3RD FL PO BOX 343 CUMBERLAND, MD 21501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.260** ALLEGANY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.261** ALLEGANY COUNTY COUNTY COURTHOUSE 7 COURT ST RM 145 BELMONT, NY 14813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.262** ALLEGANY COUNTY C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.263** ALLEGHANY COUNTY 348 S MAIN STREET PO BOX 366 SPARTA, NC 28675-1027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.264** ALLEGHANY COUNTY 9212 WINTERBERRY AVENUE COVINGTON, VA 24426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.265** ALLEGHANY COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.266** ALLEGHANY COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.267** ALLEGIANCE HEALTH CENTER OF MONROE 3421 MEDICAL PARK DRIVE MONROE, LA 71203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.268** ALLEGIANCE HEALTH CENTER OF RUSTON 1401 EZELL STREET RUSTON, LA 71270 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.269** ALLEN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.270** ALLEN COUNTY 201 W MAIN ST, RM 1 PO BOX 397 SCOTTSVILLE, KY 42164 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.271** ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS C/O SPANGENBERG SHIBLEY & LIBER LLP 1001  LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.272** ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS PO BOX 1243 LIMA, OH 45802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.273** ALLIED SECURITY HEALTH & WELFARE FUND 332 WILLIS AVE. MINEOLA , NY 11501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.274** ALLIED SECURITY HEALTH & WELFARE FUND C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.275** ALLIED SECURITY HEALTH AND WELFARE FUND 332 WILLIS AVE. MINEOLA , NY 11501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.276** ALLIED SECURITY HEALTH AND WELFARE FUND C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.277** ALURE HOME IMPROVEMENTS, INC. 1999 HEMPSTEAD TURNPIKE HEMPSTEAD , NY 11554 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.278** ALURE HOME IMPROVEMENTS, INC. C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.279** A-MED AMBULANCE SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.280** A-MED AMBULANCE SERVICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.281** AMERICAN RESOURCES INSURANCE COMPANY, INC. 1111 HILLCREST RD MOBILE, AL 36695 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.282** AMERICAN RESOURCES INSURANCE COMPANY, INC. C/O DANIEL, UPTON & PERRY, P.C. 30421 HIGHWAY 181 DALPHNE, AL 36527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.283** AMHERST COUNTY PO BOX 719 AMHERST, VA 24521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.284** AMHERST COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.285** AMISUB (SFH), INC CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.286** AMITE COUNTY PO BOX 356 LIBERTY, MS 39645 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.287** AMITE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.288** AMY WHITE-TANABE, OTERO COUNTY ADMINISTRATOR OTERO COUNTY COURTHOUSE 13W. 3RD STREET, ROOM 212 LA JUNTA, CO 81050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.289** ANDERSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET, SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.290** ANDERSON COUNTY 101 OLLIE BOWEN DR LAWRENCEBURG, KY 40342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.291  ANDREA PURVIS, DICKINSON COUNTY ATTORNEY 201 EAST FIRST STREET ABILENE, KS 67410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.292  ANDREW COUNTY 411 COURT ST SAVANNAH, MO 64485 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.293  ANDREW COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD NINTH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.294  ANDREW COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.295  ANDREW COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE STE. 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.296  ANDREW G. RILING AND BEVERLY RILING EX REL. A.P. RILING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.297  ANDREW G. RILING AND BEVERLY RILING EX REL. A.P. RILING C/O THE CALWELL PRACTICE, LC 500 RANDOLPH ST. CHARLESTON, WV  25302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.298  ANDY BROWN, SHERIFF FOR JACKSON PARISH C/O BARRIOS, KINGSDORF & CASTEIX, LLP 701 POYDRAS STREET SUITE 3650 NEW ORLEANS, LA 70139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.299**  ANDY BROWN, SHERIFF FOR JACKSON PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.300**  ANNE ARUNDEL COUNTY 44 CALVERT STREET ANNAPOLIS, MD 21401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.301**  ANNE ARUNDEL COUNTY C/O MOTLEY RICE LLC 401 9TH STREET, NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.302**  ANSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET, SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.303**  ANSON COUNTY 101 S. GREENE ST. SUITE 109 WADESBORO, NC 28170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.304**  APACHE TRIBE OF OKLAHOMA 620 COLORADO AVE. ANADARKO, OK 73005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.305**  APACHE TRIBE OF OKLAHOMA C/O BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.306**  APOLLOMD BUSINESS SERVICES, LLC C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.307**  APOLLOMD BUSINESS SERVICES, LLC 5665 NEW NORTHSIDE DRIVE SUITE 200 ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.308** APPALACHIAN REGIONAL HEALTHCARE, INC. 260 STANAFORD ROAD BECKLEY, WV 25801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.309** ARCTIC SLOPE NATIVE ASSOCIATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.310** ARIZONA COUNTIES INSURANCE POOL C/O DAVID J. KO 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.311** ARIZONA COUNTIES INSURANCE POOL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.312** ARIZONA MUNICIPAL RISK RETENTION POOL C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.313** ARIZONA MUNICIPAL RISK RETENTION POOL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.314** ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. C/O RON KILGARD 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.315** ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. C/O DAVID J. KO 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.316  ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. PO BOX 33037 PHOENIX , AZ 85067-3037 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.317  ARIZONA SPINE AND JOINT HOSPITAL LLC 4620` E. BASELINE ROAD MESA, AZ 85206 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.318  ARKANSAS MUNICIPAL LEAGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.319  ARMC, LP D/B/A ABILENE REGIONAL MEDICAL CENTER 6250 HIGHWAY 83/84 ABILENE, TX 79606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.320  AROOSTOOK BAND OF MICMACS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.321  AROOSTOOK BAND OF MICMACS C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.322  ASA'CARSARMIUT TRIBE PO BOX 32249  MOUNTAIN VILLAGE, AK 99632 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.323  ASCENSION PARISH GOVERNMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.324  ASCENSION PARISH GOVERNMENT C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS,  LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.325** ASHE COUNTY<br>150 GOVERNMENT CIRCLE<br>SUITE 2500<br>JEFFERSON, NC 28640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.326** ASHE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.327** ASHLAND COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.328** ASHLAND COUNTY<br>142 W 2ND ST<br>ASHLAND, OH 44805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.329** ASHLAND COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.330** ASHLAND COUNTY<br>201 W. MAIN ST.<br>ASHLAND, WI 54806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.331** ASSOCIATE OF ARKANSAS COUNTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.332** ASSUMPTION PARISH POLICE JURY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.333** ASSUMPTION PARISH POLICE JURY<br>C/O LEGER & SHAW<br>935 ORAVIER STREET<br>SUITE 2150<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.334 ASSUMPTION PARISH POLICE JURY<br>C/O SANTANA & BLANCHARD, LLC<br>3500 N. HULLEN ST<br>SUITE 17K<br>METAIRIE, LA 70002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.335 ATCHISON COUNTY<br>P.O. BOX 280<br>ROCK PORT, MO 64482-0280 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.336 ATCHISON COUNTY<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.337 ATHENS COUNTY BOARD OF COMMISSIONERS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.338 ATHENS COUNTY BOARD OF COMMISSIONERS<br>15 S COURT ST<br>RM 330<br>ATHENS, OH 45701-2896 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.339 ATKINSON COUNTY<br>PO BOX 795<br>PEARSON, GA 31642 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.340 ATKINSON COUNTY<br>C/O CHRISTOPHER R. GEORGE<br>4200 NORTHSIDE PARKWAY, NW<br>BUILDING ONE, SUITE 300<br>ATLANTA, GA 30327 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.341 ATLANTIC COUNTY<br>ATLANTIC COUNTY BOARD OF CHOSEN FREEHOLDERS<br>1333 ATLANTIC AVENUE<br>ATLANTIC CITY, NJ 08401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.342** ATLANTIC COUNTY<br>C/O COOPER LEVENSON, P.A.<br>1125 ATLANTIC AVENUE<br>ATLANTIC CITY, NJ 08401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.343** ATTALA COUNTY<br>112 N WELLS ST<br>KOSCIUSKO, MS 39090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.344** ATTALA COUNTY<br>C/O BOSSIER & ASSOCIATES, PLLC<br>1520 N. STATE STREET<br>JACKSON, MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.345** ATTENTUS MOULTON, LLC<br>D/B/A LAWRENCE MEDICAL CENTER<br>202 HOSPITAL STREET<br>MOULTON , AL  35650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.346** ATTORNEYS FOR WAYNE COUNTY<br>C/O DENNIS A. LIENHARDT<br>950 WEST UNIVERSITY DRIVE<br>SUITE 300<br>ROCHESTER, MI 48307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.347** ATTORNEYS FOR WAYNE COUNTY<br>500 GRISWOLD STREET<br>30TH FLOOR<br>DETROIT, MI 48226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.348** AUDOBON COUNTY<br>318 LEROY ST STE 2<br>AUDOBON, IA 50025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.349** AUDRAIN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.350** AUDRAIN COUNTY<br>101 N JEFFERSON ST<br>MEXICO, MO 65265-2709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.351** AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.352** AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS 209 S BLACKHOOF ST STE 102 WAPAKONETA, OH 45895 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.353** AUGUSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.354** AUGUSTA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.355** AUSTIN & WILLIAMS, INC. 80 ARKAY DRIVE SUITE 220 HAUPPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.356** AUSTIN & WILLIAMS, INC. C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.357** AUTAUGA COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.358** AUTAUGA COUNTY 135 N. COURT STREET SUITE  D PRATTVILLE, AL 36067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.359** AVOYELLES PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.360**  AVOYELLES PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.361**  BACON COUNTY 502 W 12TH ST RM 203 PO BOX 461 ALMA, GA 31510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.362**  BACON COUNTY C/O ANDREW A. ZEMANY 2 EAST BRYAN STREET SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.363**  BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM 302 SOUTH WAYNE STREET ALMA, GA 31510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.364**  BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM C/O TATE LAW GROUP, LLC 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.365**  BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.366**  BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA C/O BAD RIVER LEGAL DEPARTMENT 72682 MAPLE STREET ODANAH, WI 54861 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.367**  BALDWIN COUNTY P.O. BOX 639 BAY MINETTE, AL 36507 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.368** BALDWIN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.369** BALL & SCOT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.370** BALL & SCOT<br>C/O GORDON BALL, LLC<br>7001 OLD KENT DRIVE<br>KNOXVILLE, TN 37919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.371** BALTIMORE COUNTY<br>HISTORIC COURTHOUSE<br>400 WASHINGTON AVENUE<br>TOWSON, MD 21204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.372** BALTIMORE COUNTY<br>C/O<br>SILVERMAN|THOMPSON|SLUTKIN|WHITE<br>201 N. CHARLES ST<br>SUITE 2600<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.373** BANKS COUNTY<br>150 HUDSON RIDGE RD<br>SUITE 6<br>HOMER, GA 30547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.374** BANKS COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.375** BANNOCK COUNTY<br>624 EAST CENTER<br>POCATELLO, ID 83201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.376** BANNOCK COUNTY<br>C/O DANIEL E. MOONEY, ISB<br>NO. 8723<br>802 W. BANNOCK ST.<br>SUITE 500<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.377 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE 900 HOSPITAL DRIVE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.378 | BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND 801 EASTERN BYPASS RICHMOND, KY 40475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.379 | BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN, BAPTIST HEALTH LA GRANGE, BAPTIST HEALTH LEXINGTON, BAPTIST HEALTH LOUISVILLE, BAPTIST HEALTH PADUCAH, AND BAPTIST HEALTH FLOYD 2701 EASTPOINT PARKWAY<br><br>LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.380 | Baptist Healthcare System, Inc. d/b/a Baptist Health Corbin, Baptist Health La Grange, Baptist Health Lexington, Baptist Health Louisville, Baptist Health Paducah, and Baptist Health Floyd C/O DRESSMAN BENZINGER LAVELLE 207 Thomas More Parkway Crestview, KY 41017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.381 | BAPTIST MEDICAL CENTER - ATTALA, LLC 220 MS-12 KOSCIUSKO, MS 39090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.382 | BAPTIST MEDICAL CENTER - LEAKE, INC. 1100 MS-16 CARTHAGE, MS 39051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.383 | BAPTIST MEDICAL CENTER - YAZOO, INC. 823 GRAND AVE. YAZOO CITY, MS 39194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.384  BAPTIST MEMORIAL HOSPITAL - BOONEVILLE, INC. 100 HOSPITAL ST. BOONVILLE, MS 38829 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.385  BAPTIST MEMORIAL HOSPITAL - CALHOUN, INC. 140 BURKE CALHOUN CITY RD CALHOUN CITY, MS 38916 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.386  BAPTIST MEMORIAL HOSPITAL - GOLDEN TRIANGLE, INC. 2520 N 5TH ST. COLUMBUS, MS 39705 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.387  BAPTIST MEMORIAL HOSPITAL - NORTH MISSISSIPPI, INC 1100 BELK BLVD. OXFORD, MS 38655 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.388  BAPTIST MEMORIAL HOSPITAL - UNION COUNTY, INC. 200 STATE IGHWAY 30 W NEW ALBANY, MS 38652 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.389  BAPTIST MEMORIAL HOSPITAL- JONESBORO, INC. 4800 E JOHNSON AVE. JONESBORO, AR 72401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.390  BARBOUR COUNTY 303 EAST BROAD STREET ROOM 111 EUFAULA, AL 36027 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.391  BARBOUR COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.392  BARNES COUNTY 230 4TH ST NW RM 201 VALLEY CITY, ND 58072 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.393  BARNES COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.394  BARNES, IACCARINO & SHEPHERD LLP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.395  BARNES, IACCARINO & SHEPHERD LLP C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.396  BARRON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.397  BARRON COUNTY BARRON COUNTY GOVERNMENT CENTER 335 E MONROE AVE, RM 2130 BARRON, WI 54812 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.398  BARRY COUNTY 700 MAIN ST SUITE 2 CASSVILLE, MO 65625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.399  BARRY COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. NINTH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.400  BARRY COUNTY C/O EDGAR LAW FIRM LLC 2600 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.401  BARRY COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE STE. 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.402  BARTON COUNTY 1004 GULF ST LAMAR, MO 64759-1498 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.403** BARTON COUNTY C/O TERRY L. PABST 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.404** BARTON COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD NINTH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.405** BARTON COUNTY C/O ANDREWS & THRONTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.406** BARTON COUNTY C/O EDGAR LAW FIRM LLC 2600 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.407** BARTOW COUNTY 135 W. CHEROKEE AVE SUITE 126 CARTERSVILLE, GA 30120-3182 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.408** BARTOW COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.409** BATTLE MOUNTAIN BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS 37 MOUNTAIN VIEW BATTLE MOUNTAIN, NV 89801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.410** BATTLE MOUNTAIN BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.411 BAY COUNTY<br>860 W. 11TH STREET<br>PANAMA CITY, FL 32401-2336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.412 BAY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.413 BAY MILLS INDIAN COMMUNITY<br>12140 W. LAKESHORE DRIVE<br>BRIMLEY, MI 49715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.414 BAY MILLS INDIAN COMMUNITY<br>C/O SKIKOS,<br>CRAWFORD,SKIKOS & JOSEPH LLP<br>ONE SANSOME STREET<br>SUITE 2830<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.415 BAYFIELD COUNTY<br>117 E. 5TH ST.<br>WASHBURN, WI 54891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.416 BAYFIELD COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.417 BAYFRONT HMA MEDICAL CENTER, LLC<br>701 6TH ST S<br>SAINT PETERSBURG, FL 33701-4891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.418 BBH BMC, LLC<br>2010 BROOKWOOD MEDICAL CTR DR<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.419 BBH PBMC, LLC<br>701 PIRNCETON AVE SW<br>BIRMINGHAM, AL 35211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.420 BBH SBMC, LLC<br>1000 1ST ST N<br>ALABASTER, AL 35007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.421   BBH WBMC, LLC<br>3400 HWY 78 E<br>JASPER, AL 35501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.422   BEAUFORT COUNTY<br>PO BOX 160<br>WASHINGTON, NC 27889 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.423   BEAUFORT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.424   BEAUREGARD PARISH POLICE JURY<br>201 W 2ND ST<br><br>DE RIDDER,, LA 70634 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.425   BEAUREGARD PARISH POLICE JURY<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.426   BEDFORD COUNTY<br>200 SOUTH JULIANA STREET,<br>3RD FLOOR<br>SUITE 301<br>BEDFORD, PA 15522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.427   BEDFORD COUNTY<br>C/O MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET<br>SUITE 215<br>CONSHOHOCKEN, PA  19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.428   BEHAVIORAL HEALTH NETWORK<br>7205 NW 19TH ST<br>#200<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.429   BEHAVIORAL HEALTH NETWORK<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.430** BELL COUNTY<br>101 COURTHOUSE SQ<br>PO BOX 255<br>PINEVILLE, KY 40977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.431** BELL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.432** BELLATOR HEALTHCARE<br>MANAGEMENT, LLC<br>101 YORKTOWN DRIVE<br>ALEXANDRIA, LA 71303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.433** BELLEFONTE PHYSICIAN<br>SERVICES, INC.<br>800 ST CHRISTOPHER DR<br>ASHLAND, KY 41101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.434** BELLMORE FIRE DISTRICT<br>2450 NEWBRIDGE RD<br>BELLMORE, NY 11710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.435** BELLMORE FIRE DISTRICT<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.436** BELLMORE FIRE DISTRICT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.437** BELLMORE FIRE DISTRICT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.438** BELMONT COUNTY<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.439** BELMONT COUNTY<br>101 W MAIN ST<br>SAINT CLAIRSVILLE, OH 43950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.440** BELMONT COUNTY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.441** BELMONT COUNTY<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.442** BELMONT COUNTY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.443** BELMONT COUNTY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.444** BELMONT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.445** BELMONT COUNTY<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.446** BELMONT COUNTY<br>C/O LANCIONE & LANCIONE, LLC<br>619 LINDA STREET<br>SUITE 201<br>RICKY RIVER, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.447** BELTRAMI COUNTY<br>701 MINNESOTA AVE NW<br>STE 130<br>BEMIDJI, MN 56601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                 Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.448** BELTRAMI COUNTY<br>C/O DAVID W. ASP<br>100 WASHINGTON AVENUE SOUTH<br>`<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.449** BEN HILL COUNTY<br>113 S. SHERIDAN STREET<br>FITZGERALD, GA 31750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.450** BEN HILL COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.451** BENSON COUNTY<br>PO BOX 288<br>MINNEWAUKAN, ND 58351-0288 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.452** BENSON COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.453** BENTON COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.454** BENTON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.455** BENTON COUNTY<br>PO BOX 337<br>ASHLAND, MS 38603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.456** BENTON COUNTY<br>706 E 5TH ST.<br>FOWLER, IN 47944 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.457** BENTON COUNTY<br>111 E 4TH ST 2ND FL<br>PO BOX 549<br>VINTON, IA 52349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.458 | BENTON FIRE PROTECTION DISTRICT NO. 4 PO BOX 521 BENTON, LA 71006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.459 | BENTON FIRE PROTECTION DISTRICT NO. 4 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.460 | BERGEN COUNTY C/O OLSTEIN, BRODY & AGNELLO, P.C. 5 BECKER FARM ROAD ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.461 | BERGEN COUNTY ONE BERGEN COUNTY PLAZA HACKENSACK, NJ 07601-7076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.462 | BERRIEN COUNTY C/O CONGLEY GRIGGS PARTINI LLP 4200 NORTHSIDE PARKWAY NW BUILDING ONE, SUITE 300 ATLANTA, GA 30327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.463 | BERRIEN COUNTY 201 NORTH DAVIS STREET NASHVILLE, GA 31639 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.464 | BERTIE COUNTY PO BOX 527 WINDSOR, NC 27893 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.465 | BERTIE COUNTY C/O SEAGLE LAW P.O. BOX 15307 ASHEVILLE, NC 28813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.466 | BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM 4502 MEDICAL DR SAN ANTONIO, TX 78229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.467 BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.468 BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM C/O THE GALLAGHER LAW FIRM 2905 SACKETT STREET HOUSTON, TX 77098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.469 BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM C/O FIBICH LEEBRON COPELAND & BRIGGS 1150 BISSONNET STREET HOUSTON, TX 77005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.470 BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM C/O WATTS GUERRA LLP 4 DOMINION DRIVE BLDG. 3STE. 100 SAN ANTONIO, TX 78257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.471 BIBB COUNTY 8 COURT SQUARE WEST SUITE B CENTREVILLE, AL 35042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.472 BIBB COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.473 BIENVILLE MEDICAL CENTER, ARCADIA 1175 PINE STREET ARCADIA, LA 71001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.474  BIG BEND COMMUNITY BASED CARE, INC. C/O HENINGER GARRISON DAVIS, LLC 2224 1ST AVENUE NORTH BIRMINGHAM, AL 35203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.475  BIG BEND COMMUNITY BASED CARE, INC. 525 MLK JR. BOULEVARD, TALLAHASSEE,, FL 32301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.476  BIG SANDY RANCHERIA OF WESTERN MONO INDIANS C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.477  BIG SANDY RANCHERIA OF WESTERN MONO INDIANS 37387 AUBERRY MISSION RD AUBERRY, CA 93602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.478  BIG STONE COUNTY 20 SECOND STREET S ORTONVILLE, MN 56278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.479  BIG STONE COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS,  TX  75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.480  BIG STONE COUNTY C/O FERRER POIROT & WANSBROUGH 2603 OAK LAWN AVE. SUITE 300 DALLAS, TX  75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.481  BIG STONE COUNTY C/O BIG STONE COUNTY ATTORNEY 20 SECOND STREET S SUITE ORTONVILLE, , MN  56278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.482  BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA 2726 MISSION RD LAKEPORT, CA 95453 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.483  BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.484  BINGHAM COUNTY 501 N. MAPLE BLACKFOOT, ID 83221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.485  BINGHAM COUNTY C/O PEDERSEN AND WHITEHEAD P. O. BOX 2349 TWIN FALLS, ID 83303-2349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.486  BIOS COMPANIES, INC. AS PLAN SPONSOR AND FIDUCIARY OF BIOS COMPANIES, INC. WELFARE PLAN 309 EAST DEWEY AVE SAPULPA, OK 74066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.487  BIOS COMPANIES, INC. WELFARE PLAN 309 EAST DEWEY AVE SAPULPA, OK 74066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.488  BLACK HAWK COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.489  BLACK HAWK COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.490  BLACK HAWK COUNTY 316 E 5TH ST RM 209 WATERLOO, IA 50703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                 Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.491**   BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION C/O LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.492**   BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION PO BOX 850 BROWNING, MT 59417 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.493**   BLACKFORD COUNTY 110 WEST WASHINGTON ST HARTFORD CITY, IN 47348 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.494**   BLACKFORD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.495**   BLADEN COUNTY PO BOX 774 ELIZABETHTOWN, NC 28337 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.496**   BLADEN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.497**   BLAND COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.498**   BLAND COUNTY 612 MAIN STREET, SUITE 201 P.O. BOX 510 BLAND, VA 24315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.499** BLOUNT COUNTY<br>C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.500** BLOUNT COUNTY<br>220 2ND AVENUE E<br>SUITE 106<br>ONEONTA , AL  35121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.501** BLOUNT COUNTY<br>220 2ND AVENUE EAST<br>ROOM 105<br>ONEONTA, AL 35121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.502** BLOUNT COUNTY<br>C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C.<br>3800 CORPORATE WOODS DRIVE<br>BIRMINGHAM, AL 35232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.503** BLUEFIELD HOSPITAL COMPANY, LLC<br>500 CHERRY ST.<br>BLUEFIELD, WV 24701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.504** BOARD OF COMMISSIONERS OF BARBER COUNTY<br>120 E WASHINGTON AVE<br>MEDICINE LODGE, KS 67104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.505** BOARD OF COMMISSIONERS OF BARBER COUNTY<br>C/O HUTTON & HUTTON LLC<br>8100 E. 22ND ST. NORTH,<br>BUILDING 1200<br>WICHITA, KS 67226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.506** BOARD OF COMMISSIONERS OF COWLEY COUNTY<br>311 E. 9TH AVE.<br>WINFIELD, KS 67156 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.507** BOARD OF COMMISSIONERS OF COWLEY COUNTY C/O PROCHASKA LLC 8415 E.21ST STREET NORTH SUITE 230 WICHITA, KS 67206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.508** BOARD OF COMMISSIONERS OF FULTON COUNTY 152 S FULTON ST STE 165 WAUSEON, OH 43567 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.509** BOARD OF COMMISSIONERS OF FULTON COUNTY C/O ZOLL & KRANZ, LLC 6620 W. CENTRAL AVENUE SUITE 100 TOLEDO, OH 43617 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.510** BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN 1 E MAIN ST STE 415 FORT WAYNE, IN 46802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.511** BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.512** BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN CHRIS HUERKAMP, FRANKLIN COUNTY PROSECUTOR 459 MAIN STREET BROOKVILLE, IN 47012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.513** BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN C/O CRUEGER DICKINSON LLC 4532 N. OAKLAND AVE. WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.514** BOARD OF COMMISSIONERS, ROSCOMMON COUNTY BUILDING 500 LAKE STREET ROSCOMMON, MI 48653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.515 BOARD OF COMMISSIONERS, ROSCOMMON COUNTY BUILDING C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.516 BOARD OF COMMISSIONERS, ROSCOMMON COUNTY BUILDING C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.517 BOARD OF COUNTY COMMISSIONERS FOR ALLEN COUNTY 1 N WASHINGTON IOLA, KS 66749 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.518 BOARD OF COUNTY COMMISSIONERS FOR ALLEN COUNTY C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.519 BOARD OF COUNTY COMMISSIONERS FOR ALLEN COUNTY C/O BERTRAM & GRAF, L.L.C. 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.520 BOARD OF COUNTY COMMISSIONERS FOR ALLEN COUNTY C/O WAGSTAFF & CARTMELL, LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.521** BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY 311 N MAIN ST STE 5 EUREKA, KS 67045-1311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.522** BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.523** BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY 200 N FOWLER ST PO BOX 278 MEADE, KS 67864-0278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.524** BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.525** BOARD OF COUNTY COMMISSIONERS FOR MORTON COUNTY 1025 MORTON ST PO BOX 1430 ELKHART, KS 67950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.526** BOARD OF COUNTY COMMISSIONERS FOR MORTON COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.527** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY C/O LAW OFFICE OF CID D. LOPEZ 500 TIJERAS AVE. NW ALBUQUERQUE, NM 87102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.528    BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY 333 WEST COLORADO AVENUE 3RD FLOOR TELLURIDE, CO 81435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.529    BOARD OF COUNTY COMMISSIONERS FOR SEWARD COUNTY 515 N WASHINGTON AVE STE 104 LIBERAL, KS 67901-3496 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.530    BOARD OF COUNTY COMMISSIONERS FOR SEWARD COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.531    BOARD OF COUNTY COMMISSIONERS FOR STANTION COUNTY 201 N MAIN ST PO BOX 389 JOHNSON, KS 67855 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.532    BOARD OF COUNTY COMMISSIONERS FOR STANTION COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.533    BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.534    BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY 200 E. COURT ST. #201W ATOKA, OK 74525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.535 | BOARD OF COUNTY COMMISSIONERS OF BECKHAM COUNTY 104 S 3RD ST SAYRE, OK 73662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.536 | BOARD OF COUNTY COMMISSIONERS OF BECKHAM COUNTY C/O FULMER SILL P.O. BOX 2448 1101 N. BROADWAY AVE., SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.537 | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.538 | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY PO BOX 644 ANADAKO, OK 73005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.539 | BOARD OF COUNTY COMMISSIONERS OF CHOCTAW COUNTY 300 E DUKE CHOCTAW COUNTY COURT HOUSE HUGO, OK 74743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.540 | BOARD OF COUNTY COMMISSIONERS OF CHOCTAW COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.541 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY,  OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.542 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY PO BOX 145 BOISE CITY, OK 73933-0145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.543 BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY 201 SOUTH JONES AVE SUITE 120 NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.544 BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY C/O BAYSINGER & GREEN, L.L.P. 1109 NORTH FRANCIS AVENUE OKLAHOMA CITY, OK 73106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.545 BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY 4 S MAIN STREET #3 COLAGATE, OK 74538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.546 BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE.SUITE 102 P.O.  BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.547 BOARD OF COUNTY COMMISSIONERS OF COMANCHE COUNTY 315 SW 5TH ST STE 301 LAWTON, OK 73501-4373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.548** BOARD OF COUNTY COMMISSIONERS OF COMANCHE COUNTY C/O ZELBST, HOLMES & BUTLER 411 SW 6TH ST. LAWTON, OK 73501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.549** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF MCKINLEY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.550** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF MCKINLEY 207 W. HILL ST. GALLUP, NM 87301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.551** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF NEOSHO C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.552** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF NEOSHO 100 S MAIN ST STE 14 ERIE, KS 66733 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.553** BOARD OF COUNTY COMMISSIONERS OF CUSTER COUNTY 375 B ST PO BOX 300 ARAPAHO, OK 73620-0300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.554** BOARD OF COUNTY COMMISSIONERS OF CUSTER COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.555 | BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.556 | BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY 201 W FRONT ST MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.557 | BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.558 | BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY BOX 368 COUNTY COURTHOUSE TALOGA, OK 73667-0368 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.559 | BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY PO BOX 873 GARDEN CITY, KS 67846 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.560 | BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.561 | BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY P.O. BOX 237 COUNTY COURTHOUSE PAULS VALLEY, OK 73075-2685 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.562** BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY C/O GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.563** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.564** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY 326 CHOCTAW AVE. CHICKASHA, OK 73018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.565** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY 106 E. JEFFERSON 2ND FL. MANGUM, OK 73554 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.566** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE.SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.567** BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY 114 W HOLLIS STREET HOLLIS, OK 73550-3053 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.568** BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY C/O TISDAL & O'HARA, PLLC POST OFFICE BOX 1387 814 FRISCO AVENUE CLINTON, OK 73601-1387 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.569** BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY C/O TISDAL & O'HARA, PLLC 13808 WIRELESS WAY OKLAHOMA CITY, OK 73134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.570** BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY C/O MCAFEE & TAFT 10TH FLOOR, TWO LEADERSHIP SQUARE 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.571** BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.572** BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY PO BOX 369 BUFFALO, OK 73834-0369 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.573** BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.574** BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK  73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.575**  BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY 202 E. MAIN STREET COUNTY COURTHOUSE STIGLER, OK 74462-2439 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.576**  BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY 200 N. BROADWAY ST. #7 HOLDENVILLE, OK 74848 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.577**  BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY C/O FULMER SILL P .0. BOX 24481101 N. BROADWAY AVE. OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.578**  BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY 101 N MAIN ST. #101 ALTUS, OK 73521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.579**  BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE.SUITE 102 P.O.  BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.580**  BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.581**  BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY 220 N. MAIN SR. #101 WAURIKA, OK 73573 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.582** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY 403 SOUTH MAIN ST. COUNTY COURTHOUSE TISHOMINGO, OK 73406-1753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.583** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY C/O FULMER SILL P.O. BOX 2448 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.584** BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY 201 S. MAIN P.O. BOX 450 NEWKIRK, OK 74647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.585** BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK  73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.586** BOARD OF COUNTY COMMISSIONERS OF KIOWA COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.587** BOARD OF COUNTY COMMISSIONERS OF KIOWA COUNTY PO BOX 653 COUNTY COURTHOUSE HOBART, OK 73651-0653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.588**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.589**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY 109 NORTH CENTRAL COUNTY COURTHOUSE WILBURTON, OK 74578 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.590**  BOARD OF COUNTY COMMISSIONERS OF LE FLORE COUNTY PO BOX 607 COUNTY COURTHOUSE POTEAU, OK 74953-0607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.591**  BOARD OF COUNTY COMMISSIONERS OF LE FLORE COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.592**  BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY 811 MANVEL AVE. #4 CHANDLER, OK 74834 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.593**  BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY C/O FULMER SILL P .0. BOX 24481101 N. BROADWAY AVE. OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.594**  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.595** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY 312 E. HARRISON COURTHOUSE ANNEX GUTHRIE, OK 73044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.596** BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.597** BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY PO BOX 580 MARIETTA, OK 73448-2848 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.598** BOARD OF COUNTY COMMISSIONERS OF LUCAS COUNTY 1 GOVERNMENT CENTER TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.599** BOARD OF COUNTY COMMISSIONERS OF LUCAS COUNTY C/O ZOLL & KRANZ, LLC 6620 W. CENTRAL AVENUE SUITE 100 TOLEDO,  OH 43617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.600** BOARD OF COUNTY COMMISSIONERS OF MAJOR COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.601** BOARD OF COUNTY COMMISSIONERS OF MAJOR COUNTY OKLAHOMA COUNTY ANNEX BUILDING320 ROBERT S. KERR AVE. OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.602** BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY C/O GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.603** BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY 121 N 2ND SUITE 231 PURCELL, OK 73080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.604** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY COUNTY COURTHOUSE PO BOX 1078 IDABEL, OK 74745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.605** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.606** BOARD OF COUNTY COMMISSIONERS OF MUSKOGEE COUNTY 1300 CHEROKEE ST MUSKOGEE, OK 74403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.607** BOARD OF COUNTY COMMISSIONERS OF MUSKOGEE COUNTY C/O FULMER SILL, PLLC 1101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.608** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK  73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.609 BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY 300 COURTHOUSE DRIVE #1 PERRY, OK 73077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.610 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY 320 ROBERT S KERR AVE OKLAHOMA CITY, OK 73102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.611 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY C/O FULMER SILL P .0. BOX 24481101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.612 BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY C/O GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.613 BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY 600 GRANDVIEW AVE. ROOM. 101 PAWHUSKA, OK 74056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.614 BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY 102 E. CENTRAL SUITE 102 MIAMI, OK 74354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.615 BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY C/O COURTNEY WOLIN 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.616  BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY C/O GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.617  BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY 217 N. HARVEY, SUITE 500 INVESTOR'S CAPITAL BUILDING OKLAHOMA CITY, OK 73102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.618  BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY 117 E. COLUMUS AVE #100 BELEFONTAINE, OH 43311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.619  BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.620  BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 102 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.621  BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY 325 N. BROADWAY SHAWNEE, OK 74804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.622  BOARD OF COUNTY COMMISSIONERS OF ROGER MILLS COUNTY COUNTY COURTHOUSE BOX 708 CHEYANNE, OK 73628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 3.623 | BOARD OF COUNTY COMMISSIONERS OF ROGER MILLS COUNTY C/O TISDAL & O'HARA, PLLC 13808 WIRELESS WAY OKLAHOMA CITY, OK 73134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.624 | BOARD OF COUNTY COMMISSIONERS OF ROGER MILLS COUNTY C/O TISDAL & O'HARA, PLLC . P.O. BOX 1387 814 FRISCO AVENUE CLINTON, OK  73601-1387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.625 | BOARD OF COUNTY COMMISSIONERS OF ROGER MILLS COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.626 | BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY C/O GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.627 | BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY 110 S. WEWOKA AVE SUITE 103 WEWOKA, OK 74884 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.628 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.629** BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY 101 S. 11TH ST. RM 210 DUNCAN, OK 73533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.630** BOARD OF COUNTY COMMISSIONERS OF TAOS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.631** BOARD OF COUNTY COMMISSIONERS OF TAOS COUNTY 105 ALBRIGHT STREET TAOS, NM 87571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.632** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY 319 N. MAIN ST. GUYMAN, OK 73942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.633** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. P .0. BOX 2448 OKLAHOMA CITY,  OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.634** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS 4430 SOUTH ADAMS COUNTY PARKWAY 5TH FL., SUITE C5000B BRIGHTON, CO 80601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.635** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200  SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.636** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNALILLO PO BOX 27108 ALBUQUERQUE, NM 87125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.637** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNALILLO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.638** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER 1325 PEARL STREET BOULDER, CO 80302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.639** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON 101 MAIN ST RESERVE, NM 87830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.640** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.641** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA 700 ROOSEVELT AVE GRANTS , NM 87020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.642** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.643** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY 417 GIDDING ST CLOVIS, NM 88101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.644** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.645** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.646** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA 845 N MOTEL BLVD LAS CRUCES, NM 88007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.647** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FORD 100 GUNSSMOKE ST DODGE CITY, KS 67801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.648** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FORD C/O THEODORA ORINOHER PC 53S ANTON BOULEVARD NINTH FLOOR COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.649** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FORD C/O PALMER LAW GROUP, L.L.P 2348 SW TOPEKA BLVD # 100 TOPEKA,  KS  66611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.650** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT 615 MACON AVE ROOM 105 CANON CITY, CO 81212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.651** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF HIDALGO 300 SHAKESPEARE ST. LORDSBURG, NM 88045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.652** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF HIDALGO C/O ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVE. NW SUITE 700 ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.653** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.654** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON 100 JEFFEERSON COUNTY PKWY GOLDEN, CO 80419 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.655** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LARIMER 200 WEST OAK SUITE 2200 FORT COLLINS, CO 80521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.656** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.657** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA 100 N. MAIN AVE SUITE 4 LOVINGTON, NM 88260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.658** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN ALAN P. MOREL,LINCOLN COUNTY ATTORNEY P.O. BOX 1030700 MECHEM DR., SUITE 12 RUIDOSO, NM 88345 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.659** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN C/O ROBLES, RAEL & ANAYA 500 MARQUETTE AVE. NW, ALBUQUERQUE, NM 87102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.660** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MESA 544 ROOD AVENUE P.O. BOX 20,000 GRAND JUNCTION , CO  81502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.661** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MESA C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.662** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO C/O ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVE. NW SUITE 700 ALBUQUERQUE, NM 87102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.663** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO MICHAEL ESHLEMANOTERO COUNTY ATTORNEY 1101 NORTH NEW YORK AVENUE ALAMOGORDO, NM 88310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.664** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE 142 W. PALACE AVE. 1ST. FLOOR SANTA FE, NM 87504-0276 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.665** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE C/O KELLY, DURHAM & PITTARD, LLP 505 CERRILLOS ROAD SUITE A209 SANTA FE, NM 87501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.666** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA 855 VAN PATTEN ST TRUTH OR CONSEQUENCES, NM 87901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.667** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.668** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO 198 NEEL ST SOCORRO, NM 87801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.669** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.670** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER 112 N A ST CRIPPLE CREEK, CO 80813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.671** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA 444 LUNA AVE LOS LUNAS, NM 87031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.672** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.673** BOARD OF COUNTY COMMISSIONERS OF TILLMAN COUNTY 201 N MAIN ST FREDERICK, OK 73542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.674** BOARD OF COUNTY COMMISSIONERS OF TILLMAN COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK  73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.675** BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY 100 WEST WASHINGTON STREET ROOM 1101 HAGERSTOWN, MD 21740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.676** BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.677** BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE., SUITE 192 P.O. BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.678** BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY 500 E. BROADWAY FAIRVIEW, OK 73737 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.679** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY 1600 MAIN STREET SUITE 8 WOODWARD, OK 73801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.680** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY C/O FULMER SILL 1101 N. BROADWAY AVE.SUITE 102 P.O.  BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.681** BOARD OF COUNTY COUNSELORS FOR DICKINSON COUNTY 109 E 1ST ST STE 103 ABILENE, KS 67410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.682** BOARD OF COUNTY COUNSELORS FOR DICKINSON COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.683** BOARD OF COUNTY COUNSELORS FOR ELK COUNTY 127 N. PINE HOWARD, KS 67349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.684** BOARD OF COUNTY COUNSELORS FOR ELK COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.685** BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY 108 S GLENN ST ULYSSES, KS 67880 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.686** BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.687** BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY 201 W MAIN ST TROY, OH 45373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.688** BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY C/O DUNGAN & LEFEVRE CO., LPA 210 WEST MAIN STREET TROY, OH 45373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.689** BOARD OF SUPERVISORS OF PRINCE WILLIAM COUNTY PO BOX 2467 WOODBRIDGE, VA 22195-2467 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.690** BOARD OF SUPERVISORS OF PRINCE WILLIAM COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.691  BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.692  BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH P. O. BOX 1029 OPELOUSAS, LA 70571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.693  BOISE CITY HALL C/O STEVE WIELAND, ISB NO. 8282 405 SOUTH 8TH STREET  SUITE 295 BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.694  BOISE CITY HALL 150 N CAPITOL BLVD BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.695  BOISE COUNTY PO BOX 1300 IDAHO CITY, ID 83631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.696  BOLIVAR COUNTY 200 S. COURT STREET CLEVELAND, MS 38732 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.697  BOLIVAR COUNTY C/O BLACKMON & BLACKMON, PLLC 907 WEST PEACE STREET P.O. DRAWER 105 CANTON, MS 39046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.698  BOLIVAR COUNTY C/O TURNAGE LAW OFFICE 108 NORTH PEARMAN AVE. P.O. BOX 216 CLEVELAND, MS 38732 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.699** BOLIVAR COUNTY<br>C/O DIAZ LAW FIRM, PLLC<br>208 WATERFORD SQUARE<br>SUITE 300<br>MADISON, MS 39110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.700** BON SECOURS DEPAUL<br>MEDICAL CENTER, INC.<br>150 KINGSLEY LN<br>NORFOLK, VA 23505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.701** BON SECOURS HEALTH<br>SYSTEM, INC<br>1 ST FRANCIS DR<br>GREENVILLE, SC 29601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.702** BON SECOURS HEALTH<br>SYSTEM, INC<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.703** BON SECOURS HEALTH<br>SYSTEM, INC.<br>1505 MARRIOTSVILLE RD<br>MARRIOTTSVILLE, MD 21104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.704** BON SECOURS HEALTH<br>SYSTEM, INC.<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.705** BON SECOURS HEALTH<br>SYSTEM, INC.<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.706** BON SECOURS HEALTH<br>SYSTEM, INC.<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.707**  BON SECOURS HEALTH SYSTEM, INC. 8555 MAGELLAN PKWY RICHMOND, VA 23227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.708**  BON SECOURS HEALTH SYSTEM, INC. 700 ST CHRISTOPHER DR ASHLAND, KY 41101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.709**  BON SECOURS HOSPITAL BALTIMORE, INC. 2000 W BALTIMORE ST BALTIMORE, MD 21223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.710**  BON SECOURS MEMORIAL REGIONAL MEDICAL CENTER, INC. 8260 ATLEE RD MECHANICSVILLE, VA 23116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.711**  BON SECOURS ST. FRANCIS MEDICAL CENTER, INC. 13710 ST FRANCIS BLVD MIDLOTHIAN, VA 23114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.712**  BON SECOURS ST. FRANCIS XAVIER HOSPITAL, INC. 1 ST FRANCIS DR GREENVILLE, SC 29601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.713**  BON SECOURS ST. MARY'S HOSPITAL OF RICHMOND, INC. 5801 BREMO RD RICHMOND, VA 23226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.714**  BON SECOURS VIRGINIA HEALTHSOURCE, INC. 7229 FOREST AVE RICHMOND, VA 23226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.715**  BOND COUNTY CHRISTOPHER J. T. BAUER, BOND COUNTY STATE'S ATTORNEY 200 W COLLEGE AVE GREENVILLE, IL 62246 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.716** BONNEVILLE COUNTY<br>605 N. CAPITAL AVENUE<br>IDAHO FALLS, ID 83402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.717** BOONE COUNTY<br>PO BOX 388<br>BURLINGTON, KY 41005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.718** BOONE COUNTY<br>801 E. WALNUT ST<br>ROOM 143<br>COLUMBIA, MO 65201-7733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.719** BOONE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.720** BOONE COUNTY<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.721** BOROUGH OF EDWARDSVILLE<br>470 MAIN STREET<br>EDWARDSVILLE, PA 18704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.722** BOROUGH OF EDWARDSVILLE<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.723** BOROUGH OF EDWARDSVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.724** BOROUGH OF EDWARDSVILLE<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.725** BOROUGH OF EDWARDSVILLE C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.726** BOROUGH OF EDWARDSVILLE C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)PO BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.727** BOROUGH OF EDWARDSVILLE C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.728** BOROUGH OF EDWARDSVILLE C/O FELLERMAN & CIARIMBOLI, P.C. 183 MARKET STREET SUITE 200 KINGSTON, PA 18704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.729** BOROUGH OF EDWARDSVILLE C/O FERENTINO, LLC 575 PIERCE ST. SUITE 500 KINGSTON, PA 187045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.730** BOROUGH OF EXETER 1101 WYOMING AVENUE EXETER, PA 18643 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.731** BOROUGH OF EXETER C/O RAFFERTY & PROCTOR, P.A. 316 S.BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.732** BOROUGH OF EXETER C/O ROBERT S. BETNAR, ESQ. 126 SOUTH MAIN STREET PITTSTON, PA 18640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.733 | BOROUGH OF EXETER C/O FERENTINO, LLC 575 PEIRCE ST. SUITE 500 KINGSTON, PA 18704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.734 | BOROUGH OF EXETER C/O FARRELL LAW OFFICE PO BOX 1180 HUNTINGTON, WV 25701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.735 | BOROUGH OF EXETER C/O FARRELL LAW OFFICE 405 CAPITOL STREEET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.736 | BOROUGH OF EXETER C/O FELLERMAN & CIARIMBOLI, P.C. 183 MARKET STREET SUITE 200 KINGSTON, PA 18704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.737 | BOROUGH OF EXETER C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.738 | BOROUGH OF EXETER C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.739 | BOROUGH OF EXETER C/O TWEEL, LLP 419 - 11TH STREET (25701) PO BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.740 | BOROUGH OF EXETER C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.741 | BOROUGH OF PARAMUS 1 JOCKISH SQUARE PARAMUS, NJ 07652 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.742** BOROUGH OF PARAMUS C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.743** BOROUGH OF PARAMUS C/O CALLAGY LAW, P.C. 650 FROM ROAD SUITE 565 PARAMUS, NJ 07652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.744** BOROUGH OF PARAMUS C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.745** BOROUGH OF PARAMUS C/O TATE LAW GROUP 2  E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.746** BOROUGH OF RIDGEFIELD 604 BROAD AVENUE RIDGEFIELD, NJ 07657 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.747** BOROUGH OF RIDGEFIELD C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.748** BOSSIER PARISH C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.749** BOSSIER PARISH PO BOX 325 BENTON, LA 71006-0325 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.750** BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT 5275 SWAN LAKE RD BOSSIER CITY, LA 71111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.751** BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.752** BOSTON HOUSING AUTHORITY 52 CHAUNCY STREET BOSTON, MA 02111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.753** BOSTON PUBLIC HEALTH COMMISSION 1010 MASSACHUSETTS AVE 6TH FLOOR BOSTON, MA 02118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.754** BOSTON TOWNSHIP ED PULLEKINS,BOARD OF TRUSTEES AND SOLICITOR 1775 MAIN ST PENINSULA, OH 44216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.755** BOTETOURT COUNTY PO BOX 128 FINCASTLE, VA 24090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.756** BOTETOURT COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.757** BOULDER CITY 401 CALIFORNIA AVE BOULDER CITY, NV 89005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.758** BOULDER CITY C/O BRIAN E. HOLTHUS 330 SOUTH RAMPART BLVD. SUITE 380 LAS VEGAS, NV 89145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.759** BOURBON COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.760** BOURBON COUNTY 210 S. NATIONAL AVE FORT SCOTT, KS 66701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.761** BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL CORP. D/B/A THE MEDICAL CENTER AT BOWLING GREEN, THE MEDICAL CENTER AT CAVERNA, AND THE MEDICAL CENTER AT SCOTTSVILLE 1101 COLLEGE STREET BOWLING GREEN, KY 42101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.762** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORP. 250 PARK ST BOWLING GREEN, KY 42102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.763** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORP. C/O JOSEPH M. KRAMER 207 THOMAS MORE PARKWAY CRESTVIEW HILLS, KY 41017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.764** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORP. C/O MITCHEL. T. DENHAM 321 W. MAIN STREET SUITE 2100 LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.765** BOYD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.766**  BOYD COUNTY<br>2800 LOUISA ST COURTHOUSE<br>3RD FLOOR<br>CATLETTSBURG, KY 41129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.767**  BOYLE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.768**  BOYLE COUNTY<br>321 W MAIN ST<br>DANVILLE, KY 40422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.769**  BRACKEN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.770**  BRACKEN COUNTY<br>PO BOX 310<br>BROOKSVILLE, KY 41004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.771**  BRADFORD COUNTY<br>945 N. TEMPLE<br>AVENUESTARKE, FLORIDA<br>945 N. TEMPLE AVENUE<br>STARKE , FL 32091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.772**  BRADFORD COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVEWEST<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.773**  BRANCH COUNTY<br>31 DIVISION ST.<br>COLDWATER, MI 49036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.774**  BRANCH COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.775**  BRANTLEY COUNTY<br>BOARD OF COMMISSION OFFICE<br>33 ALLEN ROAD<br>NAHUNTA, GA 31553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.776** BRANTLEY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.777** BRAXTON COUNTY COMMISSION 300 MAIN STREET P.O. BOX 486 SUTTON , WV 26601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.778** BRAXTON COUNTY COMMISSION C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.779** BRAXTON COUNTY MEMORIAL HOSPITAL, INC. 100 HOYLMAN DR. GASSAWAY, WV 26624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.780** BRAZOS COUNTY ROD ANDERSON, COUNTY ATTORNEY 300 EAST 26TH STREET, SUITE 1300 BRYAN , TX 77803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.781** BRAZOS COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.782** BRECKINRIDGE COUNTY FISCAL COURT C/O GRABHORN LAW | INSURED RIGHTS™ 2525 NELSON MILLER PARKWAY SUITE 107 LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.783** BRECKINRIDGE COUNTY FISCAL COURT 111 WEST 2ND ST HARDINSBURG, KY 40143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.784 | BRECKINRIDGE COUNTY FISCAL COURT 208 S MAIN ST HARDINSBURG, KY 40143 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.785 | BREMER COUNTY 415 E BREMER AVE WAVERLY, IA 50677 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.786 | BRER-FOUR TRANSPORTATION CORPORATION 16 GRAND AVE. FARMINGDALE , NY 11735 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.787 | BRER-FOUR TRANSPORTATION CORPORATION C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.788 | BRIDGE HOUSE CORPORATION 4150 EARHART BLVD NEW ORLEANS, LA 70125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.789 | BRIDGE HOUSE CORPORATION C/O LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP ONE SHELL SQUARE701 POYDRAS STREET SUITE 3600 NEW ORLEANS, LA 70139-7735 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.790 | BRIGHTON HEALTH PLAN SOLUTIONS, LLC D/B/A MAGNACARE ADMINISTRATIVE SERVICES ONE PENN PLAZA 53RD FLOOR NEW YORK , NY 10119 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.791 | BRIGHTON HEALTH PLAN SOLUTIONS, LLC D/B/A MAGNACARE ADMINISTRATIVE SERVICES C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.792 | BRIGHTON HEALTH PLAN SOLUTIONS, LLC D/B/A MAGNACARE ADMINISTRATIVE SERVICES AND MAGNACARE, LLC ONE PENN PLAZA 53RD FLOOR NEW YORK , NY 10119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.793 | BRIGHTON HEALTH PLAN SOLUTIONS, LLC D/B/A MAGNACARE ADMINISTRATIVE SERVICES AND MAGNACARE, LLC C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.794 | BRISTOL BAY AREA HEALTH CORP. 6000 KANAKANAK RD DILLINGHAM, AK 99576 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.795 | BRISTOL BAY AREA HEALTH CORP. C/O HOBBS, STRAUS, DEAN & WALKER, LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.796 | BRISTOL TOWNSHIP 2501 BATH ROAD BRISTOL , PA 19007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.797 | BRISTOL TOWNSHIP C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.798 | BROADDUS HOSPITAL ASSOCIATION 1 HEALTHCARE DR. PHILIPPI, WV 26416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.799** BROOKHAVEN AMBULENCE CO., INC. D/B/A SOUTH COUNTY AMBULANCE SOUTH COUNTRY AMBULANCE 32 SEELEY ST BROOKHAVEN, NY 11719 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.800** BROOKHAVEN AMBULENCE CO., INC. D/B/A SOUTH COUNTY AMBULANCE C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.801** BROOKS COUNTY C/O CONLEY GRIGGS PARTIN LLP 4200 NORTHSIDE PARKWAY, NWBUILDING ONE SUITE 300 ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.802** BROOKS COUNTY 610 S HIGHLAND RD QUITMAN, GA 31643 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.803** BROWARD BEHAVIORAL HEALTH COALITION 3521 W BROWARD BLVD FORT LAUDERDALE, FL 33312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.804** BROWARD BEHAVIORAL HEALTH COALITION C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.805** BROWARD COUNTY 115 S ANDREWS AVE ROOM 111 FORT LAUDERDALE, FL 33301-1801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.806 BROWARD COUNTY C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.807 BROWN COUNTY C/O LANCIONE & LANCIONE, LLC 619 LINDA STREET SUITE 201 RICKY RIVER, OH 44116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.808 BROWN COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.809 BROWN COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.810 BROWN COUNTY PO BOX 23600 GREEN BAY, WI 54305-3600 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.811 BROWN COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.812 BROWN COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.813 BROWN COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.814 BROWN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.815 BROWN COUNTY C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.816 BROWN COUNTY C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.817 BROWN COUNTY COUNTY ADMN BUILDING 800 MT ORAB PIKE GEORGETOWN, OH 45121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.818 BROWNWOOD HOSPITAL, LP D/B/A BROWNWOOD REGIONAL MEDICAL CENTER 1501 BURNET DRIVE BROWNWOOD, TX 76801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.819 BRUNSWICK COUNTY PO BOX 269 BOLIVIA, NC 28422 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.820 BRUNSWICK COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.821 BUCHANAN COUNTY PO BOX 1042 GRUNDY, VA 24614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.822 BUCHANAN COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.823 BUCHANAN COUNTY PO BOX 388 INDEPENDENCE, IA 50644-0388 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.824 BUCHANAN COUNTY C/O STREET LAW FIRM 1142 RIVERVIEW STREET P.O. BOX 2100 GRUNDY, VA 24614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.825 BUCHANAN COUNTY 411 JULES ST. SAINT JOSEPH, MO 64501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.826 BUENA VISTA COUNTY 215 E 5TH PO BOX 148 STORM LAKE, IA 50588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.827 BUFFALO COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.828 BUFFALO COUNTY 407 S. 2ND ST. ALMA, WI 54610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.829 BUILDING SERVICE LOCAL 2 WELFARE FUND 82-01 ROCKAWAY BLVD OZONE PARK, NY 11416-1213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.830 BUILDING SERVICE LOCAL 2 WELFARE FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.831 BUILDING SERVICE LOCAL 2 WELFARE FUND C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.832 BUILDING SERVICE LOCAL 2 WELFARE FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.833 | BUILDING TRADES WELFARE BENEFIT FUND<br>50 CHARLES LINDBERGH BLVD. STE. 207<br>UNIONDALE, NY 11553 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.834 | BUILDING TRADES WELFARE BENEFIT FUND<br>C/O SANDERS PHILLIPS GROSSMAN, LLC<br>100 GARDEN CITY PLAZA<br>SUITE 500<br>GARDEN CITY, NY 11530 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.835 | BULLHEAD CITY HOSPITAL CORP. D/B/A WESTERN ARIZONA REGIONAL MEDICAL CENTER<br>2735 SILVER CREEK RD.<br>BULLHEAD CITY, AZ 86442 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.836 | BULLITT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.837 | BULLITT COUNTY<br>149 N. WALNUT STREET<br>PO BOX 681<br>SHEPHERDSVILLE, KY 40165 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.838 | BULLOCH COUNTY<br>P.O. BOX 1421<br>113 N MAIN ST STE 301<br>STATESBORO, GA 30459 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.839 | BULLOCH COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.840 | BULLOCK COUNTY<br>217 PRAIRIE STREET NORTH<br>UNION SPRINGS, AL 36089 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.841** BULLOCK COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.842** BUNCOMBE COUNTY 94 COXE AVENUE ASHEVILLE, NC 28801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.843** BUNCOMBE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.844** BURKE COUNTY P.O. BOX 46 WAYNESBORO, GA 30830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.845** BURKE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.846** BURKE COUNTY PO BOX 219 MORGANTON, NC 28680-0219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.847** BURKE COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.848** BURLEIGH COUNTY PO BOX 5518 BISMARCK, ND 58506-5518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.849** BURLEIGH COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.850** BURNETT COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.851** BURNETT COUNTY<br>7410 COUNTY RD. K<br>SIREN, WI 54872 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.852** BUTLER COUNTY<br>100 N. MAIN ST. COURTHOUSE<br>SUITE 206<br>POPLAR BLUFF, MO 63901-5809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.853** BUTLER COUNTY<br>C/O ALYSON M. PETRICK<br>8235 FORSYTH BLVD<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.854** BUTLER COUNTY<br>700 COURT SQUARE<br>GREENVILLE, AL 36037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.855** BUTLER COUNTY<br>C/O BEASLEY, ALLEN, CROW,<br>METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.856** BUTTS COUNTY<br>625 W THIRD STREET<br>SUITE 1<br>JACKSON, GA 30233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.857** BUTTS COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.858** C/O ANTHONY D. GRAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.859** C/O ANTHONY D. GRAY<br>C/O COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.860** C/O CELESTE BRUSTOWICZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.861** C/O CELESTE BRUSTOWICZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.862** C/O CELESTE BRUSTOWICZ C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.863** C/O CELESTE BRUSTOWICZ C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.864** C/O CHERUNDOLO LAW FIRM, PLLC AXA TOWER 1 15 TH FLOOR SYRACUSE, NY 13202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.865** C/O CHERUNDOLO LAW FIRM, PLLC C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.866** C/O CHERUNDOLO LAW FIRM, PLLC C/O JOHN C. CHERUNDOLO, ESQ. CHERUNDOLO LAW FIRM, PLLC AXA TOWER 1 15TH FLOOR SYRACUSE, NY 13202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.867** C/O CHERUNDOLO LAW FIRM, PLLC C/O ROBERT F. JULIAN, P.C. 2073 GENESEE STREET UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.868** C/O COOPER LAW FIRM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.869** C/O COOPER LAW FIRM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.870 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.871 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.872 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.873 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.874 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.875 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.876 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.877 | C/O COOPER LAW FIRM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.878 | C/O COOPER LAW FIRM<br>C/O COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.879 | C/O COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.880 | C/O COOPER LAW FIRM<br>C/O HARRISON ROBBINS, P.A<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.881** C/O COOPER LAW FIRM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.882** C/O COOPER LAW FIRM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.883** C/O COOPER LAW FIRM C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK, NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.884** C/O COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.885** C/O COOPER LAW FIRM C/O MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.886** C/O COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.887** C/O COOPER LAW FIRM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.888** C/O COOPER LAW FIRM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.889** C/O COOPER LAW FIRM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.890**  C/O COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.891**  C/O COOPER LAW FRIM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.892**  C/O COOPER LAW FRIM C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.893**  C/O DONALD CREADORE C/O THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE – 1408 NEW YORK, NY 10123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.894**  C/O DONALD CREADORE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.895**  C/O EAVES LAW FIRM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.896**  C/O EAVES LAW FIRM C/O EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.897**  C/O HOGAN LOVELLS US - BOSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.898**  C/O HOGAN LOVELLS US - BOSTON C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.899**  C/O JAMES F. CLAYBORNE C/O THE COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.900** C/O JAMES F. CLAYBORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.901** C/O JEFFREY J. LOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.902** C/O JEFFREY J. LOWE C/O ALYSON M. PETRICK 8235 FORSYTH BLVD ST.  LOUIS, MO 63105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.903** C/O JOSHUA R. EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.904** C/O JOSHUA R. EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.905** C/O JOSHUA R. EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.906** C/O JOSHUA R. EVANS C/O THE UNSELL LAW FIRM, P.C. 69 S. 9FI'STOEET EAST ALTON, IL 62024 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.907** C/O KEVIN W. THOMPSON C/O THOMPSON BARNEY 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.908** C/O KEVIN W. THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.909** C/O KEVIN W. THOMPSON C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.910** C/O KEVIN W. THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.911 | C/O LAW OFFICE OF GARRY WHITAKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.912 | C/O LAW OFFICE OF GARRY WHITAKER<br>C/O GARRY WHITAKER LAW, P.C.<br>ONE N. MARSHALL STREET<br>SUITE 350<br>WINSTON-SALEM, NC 27101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.913 | C/O LAW OFFICE OF GARRY WHITAKER<br>C/O PINTO COATES KYRE & BOWERS, PLLC<br>3203 BRASSFIELD ROAD<br>GREENSBORO, NC 27410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.914 | C/O LAW OFFICE OF STEPHN P. NEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.915 | C/O LAW OFFICE OF STEPHN P. NEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.916 | C/O LAW OFFICE OF STEPHN P. NEW<br>C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.917 | C/O LAW OFFICE OF STEPHN P. NEW<br>C/O SPENCER R. DOODY<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.918 | C/O LAW OFFICE OF STEPHN P. NEW<br>C/O CREADORE LAW FIRM<br>450 SEVENTH AVENUE<br>NEW YORK, NY 10123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.919  C/O LAW OFFICE OF STEPHN P. NEW  C/O AMANDA J. TAYLOR  114 MAIN STREET  P.O. BOX 5516  BECKLEY, WV 25801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.920  C/O LAW OFFICE OF STEPHN P. NEW  C/O THOMPSON BARNEY LAW FIRM  2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.921  C/O LAW OFFICE OF STEPHN P. NEW  C/O COOPER LAW FIRM  1525 RELIGIOUS STREET  NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.922  C/O LAW OFFICE OF STEPHN P. NEW  C/O AMANDA J. TAYLOR  P.O. BOX 5516  114 MAIN STREET  BECKLEY,  WV 25801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.923  C/O MARC E. DANN  C/O WHITNEY E. KASTER, DANN LAW FIRM  2728 EUCLID AVENUE  SUITE 300  CLEVELAND, OH 44115 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.924  C/O MARC E. DANN  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.925  C/O MARC E. DANN  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.926  C/O RANDI A. KASSAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.927  C/O RANDI A. KASSAN  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.928** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.929** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.930** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.931** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.932** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.933** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.934** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.935** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.936** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.937** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.938** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.939** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.940** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.941** C/O RANDI A. KASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.942** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.943** C/O RANDI A. KASSAN C/O SANDERS PHILLIPS GROSSMAN, LLC GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.944** C/O SCHEER, MONTGOMERY & CALL, P.C. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.945** C/O SCHEER, MONTGOMERY & CALL, P.C. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.946** C/O SCHEER, MONTGOMERY & CALL, P.C. C/O SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.947** CABARRUS COUNTY C/O WARD BLACK LAW 208 W. WENDOVER AVE. GREENSBORO, NC 27401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.948** CABARRUS COUNTY 65 CHURCH STREET S. CONCORD, NC 28025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.949** CABELL COUNTY C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET, EAST CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.950** CABELL COUNTY C/O BAILEY & TWEEL, LLP 419 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.951** CABELL COUNTY 750 5TH AVENUE ROOM 206 HUNTINGTON, WV 25701-2054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.952** CADDO FIRE PROTECTION DISTRICT NO. 1 7058 OLD MOORINGSPORT RD SHREVEPORT, LA 71107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.953** CADDO FIRE PROTECTION DISTRICT NO. 1 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.954** CADDO PARISH<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.955** CADDO PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.956** CAHTO INDIAN TRIBE OF THE<br>LAYTONVILLE RACHERIA<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.957** CAHTO INDIAN TRIBE OF THE<br>LAYTONVILLE RACHERIA<br>300 CAHTO DRIVE<br>LAYTONVILLE, CA 95454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.958** CALCASIEU PARISH POLICE<br>JURY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.959** CALCASIEU PARISH POLICE<br>JURY<br>C/O LABORDE EARLES LAW<br>FIRM LLC<br>1901 KALISTE SALOOM RD.<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.960** CALDWELL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.961** CALDWELL COUNTY<br>PO BOX 900<br>LOCKHART, TX 78644-0900 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.962** CALDWELL PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.963** CALDWELL PARISH<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.964** CALHOUN COUNTY<br>315 W GREEN ST.<br>MARSHALL, MI 49068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.965** CALHOUN COUNTY<br>20859  CENTRAL AVE<br>ROOM 112<br>BLOUNTSTOWN, FL 32424-2266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.966** CALHOUN COUNTY<br>416 4TH ST<br>STE 6<br>ROCKWELL CITY, IA 50579 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.967** CALHOUN COUNTY<br>C/O MONTGOMERY PONDER, LLC<br>2226 1ST AVENUE SOUTH, UNIT 105<br>BIRMINGHAM, AL 35233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.968** CALHOUN COUNTY<br>1702 NOBLE STREET<br>SUITE 112<br>ANNISTON, AL 36201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.969** CALHOUN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.970** CALHOUN COUNTY<br>C/O SOMMERS SCHWARTZ LAW OFFICES<br>ONE TOWNE SQUARE<br>17TH FLOOR<br>SOUTHFIELD, MI 48076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.971** CALHOUN COUNTY COMMISSION<br>P.O. BOX 230<br>GRANTSVILLE, WV 26147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.972**  CALHOUN COUNTY COMMISSION C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD.4 MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.973**  CALLAWAY COUNTY 10 E. 5TH STREET ROOM 102 FULTON, MO 65251-1730 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.974**  CALLAWAY COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.975**  CALUMET COUNTY 206 COURT ST. CHILTON, WI 53014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.976**  CALUMET COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.977**  CALWELL LUCE DITRAPANO (LAW AND ARTS CENTER WEST) 500 RANDOLPH STREET CHARLESTON, WV 25302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.978**  CALWELL LUCE DITRAPANO (LAW AND ARTS CENTER WEST) C/O BENJAMIN D. ADAMS 500 RANDOLPH ST CHARLESTON, WV 25302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.979**  CAMAS COUNTY 517 SOLDIER RD PO BOX 430 FAIRFIELD, ID 83327 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.980**  CAMAS COUNTY C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.981 | CAMDEN COUNTY C/O GARRY WHITAKER LAW, P. C. ONE NORTH MARSHALL STREET STE. 350 WINSTON-SALEM, NC 27101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.982 | CAMDEN COUNTY 1 COURT CIRCLE SUITE 6 CAMDENTON, MO 65020-8500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.983 | CAMDEN COUNTY CAMDEN COUNTY BOARD OF FREEHOLDERS - OFFICE OF CONSTITUENT SERVICES COURTHOUSE, SUITE 306 520 MARKET STREET CAMDEN, NJ 08102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.984 | CAMDEN COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.985 | CAMDEN COUNTY 200 EAST 4TH STREET P.P. BOX 99 WOODINE, GA 31569 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.986 | CAMDEN COUNTY C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. 5 BECKER FARM ROAD ROSELAND, NJ 07068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.987 | CAMDEN COUNTY PO BOX 125 CAMDEN, NC 27921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.988 | CAMDEN COUNTY C/O CAREY DANIS & LOWE 8235 FORSYTH BLVD ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.989 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION 800 GARFIELD AVENUE PARKERSBURG, WV 26101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.990** CAMERON COUNTY C/O WATTS GUERRA LLP 811 BARTON SPRINGS ROAD SUITE 725 AUSTIN, TX 78704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.991** CAMERON COUNTY CAMERON COUNTY COURTHOUSE 1100 EAST MONROE STREET BROWNSVILLE,, TX 78520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.992** CAMERON PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.993** CAMERON PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.994** CAMPBELL COUNTY PO BOX 135 JACKSBORO, TN 37757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.995** CAMPBELL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.996** CAMPBELL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.997** CAMPBELL COUNTY 1098 MONMOUTH ST ROOM 329 NEWPORT, KY 41071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.998** CAMPBELL COUNTY HMA, LLC 923 E CENTRAL AVE. LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.999** CANDLER COUNTY 35 S W BROAD ST STE E COURTHOUSE SQUARE METTER, GA 30439 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1000** CANDLER COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1001** CANDLER COUNTY HOSPITAL AUTHORITY 400 CEDAR ST PO BOX 597 METTER, GA 30439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1002** CANDLER COUNTY HOSPITAL AUTHORITY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1003** CANNON COUNTY CANNON COUNTY COURT HOUSE 200 WEST MAIN STREET WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1004** CANNON COUNTY C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 222 2ND AVE. SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1005** CANNON COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1006** CANNON COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET 8TH FLOOR NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1007** CANYON COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1008** CANYON COUNTY<br>1115 ALBANY ST<br>CALDWELL, ID 83605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1009** CANYON COUNTY<br>C/O SARAH BURNS<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1010** CAPE GIRARDEAU COUNTY<br>2311 BLOOMFIELD RD.<br>SUITE 102<br>CAPE GIRARDEAU, MO 63703-6570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1011** CARBON COUNTY<br>C/O MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET<br>SUITE 215<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1012** CARBON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1013** CARBON COUNTY<br>4 BROADWAY<br>JIM THORPE, PA 18229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1014** CARBON COUNTY<br>751 E 100 N<br>PRICE, UT 84501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1015** CARBON COUNTY<br>C/O CARBON COUNTY SOLICITOR<br>2 HAZARD SQUARE<br>P.O. BOX 129<br>JIM THORPE, PA 18229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1016** CARDOZA PLUMBING CORPORATION<br>514 GRAND BLVD.<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1017** CARDOZA PLUMBING CORPORATION C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1018** CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL 8000 SUMMA AVE BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1019** CAREY DANIS & LOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1020** CAREY DANIS & LOWE C/O ALYSON M. PETRICK 8235 FORSYTH BLVD ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1021** CARIBOU COUNTY 159 S MAIN ST RM 208 SODA SPRINGS, ID 83276 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1022** CARLISLE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1023** CARLISLE COUNTY P. O. BOX 206 70 EAST 70TH STREET BARDWELL, KY 42023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1024** CARLTON COUNTY 301 WALNUT AVE RM 114 PO BOX 440 CARLTON, MN 55718 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1025** CARLTON COUNTY C/O DAVID W. ASP 100 WASHINGTON AVENUE SOUTH SUITE 2200 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1026** CAROLINE COUNTY 109 MARKET ST DENTON, MD 21629 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1027** CARONDELET ST. JOSEPH'S HOSPITAL 350 N. WILMOT RD. TUCSON, AZ 85711 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1028** CARPENTERS HEALTH AND WELFARE FUND OF PHILADELPHIA AND VICINITY C/O POGUST MILLROOD, LLC 161 WASHINGTON ST. SUITE 940 CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1029** CARPENTERS HEALTH AND WELFARE FUND OF PHILADELPHIA AND VICINITY 181 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1030** CARROLL COUNTY KEVIN HORAN, BOARD ATTORNEY P.O. BOX 60 CARROLLTON, MS 38917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1031** CARROLL COUNTY C/O BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA  30162-5007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1032** CARROLL COUNTY 114 E 6TH ST CARROLL, IA 51401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1033** CARROLL COUNTY 323 NEWNAN ST CARROLLTON, GA 30117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1034** CARROLL COUNTY C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1035**  CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1036**  CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS 119 S LISBON ST STE 201 CARROLLTON, OH 44615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1037**  CARTER COUNTY 300 W. MAIN ST COURTHOUSE RM 214 GRAYSON, KY 41143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1038**  CARTER COUNTY C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1039**  CARTERET COUNTY C/O PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1040**  CARTERET COUNTY 302 COURTHOUSE SQUARE BEAUFORT, NC 28516-6709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1041**  CARVER COUNTY 600 E 4TH ST CHASKA, MN 55318 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1042**  CARVER COUNTY C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 2200 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1043** CASS COUNTY<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1044** CASS COUNTY<br>102 E. WALL STREET<br>HARRISONVILLE, MO 64701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1045** CASS COUNTY<br>120 NORTH BROADWAY<br>CASSOPOLIS, MI 49031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1046** CASS COUNTY<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1047** CASS COUNTY<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1048** CASS COUNTY<br>C/O SERKLAND LAW FIRM<br>10 ROBERTS STREET<br>0<br>NORTH FARGO, ND 58108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1049** CASS COUNTY<br>PO BOX 2806<br>FARGO, ND 58108-2806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1050** CASSIA COUNTY<br>203 EAST 15TH STREET<br>BURLEY, ID 83318 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1051** CASWELL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1052** CASWELL COUNTY<br>P.O. BOX 98<br>YANCEYVILLE, NC 27379 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1053** CATAHOULA PARISH POLICE JURY<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1054** CATAHOULA PARISH POLICE JURY<br>PO BOX 258<br>HARRISONBURG, LA 71340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1055** CATAWABA COUNTY<br>P.O. BOX 368<br>NEWTON, NC 28658-0368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1056** CATAWABA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1057** CATHERINE SCHMIT, GREEN LAKE COUNTY ADMINISTRATOR<br>571 COUNTY ROAD A<br>GREAK LAKE, WI 54941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1058** CATHERINE SCHMIT, GREEN LAKE COUNTY ADMINISTRATOR<br>C/O CRUEGER DICKINSON LLC<br>4532 N. OAKLAND AVE.<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1059** CATOOSA COUNTY<br>798 LAFAYETTE ST<br>RINGGOLD, GA 30736-2319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1060** CATOOSA COUNTY<br>C/O BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP<br>P.O. BOX 5007<br>ROME, GA 30162-5007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1061** CAYUGA NATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1062** CAYUGA NATION<br>C/O ROBINS KAPLAN LLP<br>140 NORTH PHILLIPS AVENUE<br>SUITE 307<br>SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1063** CAYUGA NATION<br>C/O ROBINS KAPLAN LLP<br>800 LASALLE AVENUE<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1064** CAYUGA NATION<br>C/O TIMOTHY Q. PURDON<br>1207 WEST DIVIDE AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1065** CECIL COUNTY<br>MULTI-SERVICE CENTER<br>170 EAST MAIN ST<br>ELKTON, MD 21921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1066** CECIL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1067** CEDAR COUNTY<br>400 CEDAR ST<br>TIPTON, IA 52772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1068** CEDAR INTERNATIONAL<br>SERVICES, LLC<br>4017 W. DR. MARTIN LUTHER<br>KING JR. BLVD.<br>TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1069** CEDAR INTERNATIONAL<br>SERVICES, LLC<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY  11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1070** CEDAR INTERNATIONAL<br>SERVICES, LLC<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY  11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1071** CEDAR INTERNATIONAL SERVICES, LLC C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH,  GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1072** CEDAR PARK HEALTH SYSTEMS, LP D/B/A CEDAR PARK REGIONAL MEDICAL CENTER 1401 MEDICAL PKY CEDAR PARK, TX 78613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1073** CENTER POINT, INC. 135 PAUL DRIVE SAN RAFAEL, CA 94903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1074** CENTER POINT, INC. C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1075** CENTEREACH FIRE DISTRICT 9 S WASHINGTON AVE CENTEREACH, NY 11720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1076** CENTEREACH FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1077** CENTEREACH FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1078** CENTEREACH FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1079** CENTERPORT FIRE DISTRICT 9 PARK CIR CENTERPORT, NY 11721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1080** CENTERPORT FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1081** CENTERPORT FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1082** CENTERPORT FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1083** CENTRAL CALIFORNIA ALLIANCE FOR HEALTH 1600 GREENHILLS ROAD SUITE 101 SCOTTS VALLEY, CA 95066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1084** CENTRAL CALIFORNIA ALLIANCE FOR HEALTH C/O SOLOWSKY & ALLEN, P.L. 201 S. BISCAYNE BOULEVARDCITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1085** CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK, INC. 3627 WEST WATERS AVENUE TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1086** CENTRAL FLORIDA CARES HEALTH SYSTEM, INC. 707 MENDHAM BOULEVARD, SUITE 201 ORLANDO, FL 32825 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1087** CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND 9377 WEST HIGGINS ROAD ROSEMONT, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1088**  CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44144 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1089**  CGH HOSPITAL, LTD. 3100 S DOUGLAS RD CORAL GABLES, FL 33134-6914 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1090**  CHAMBERS COUNTY CHAMBERS COUNTY COURTHOUSE LAFAYETTE, AL 36862 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1091**  CHAMBERS COUNTY C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1092**  CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS 51 E LOGAN ST CHAMPAIGN, IL 61820 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1093**  CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1094**  CHARITON COUNTY 306 S. CHERRY ST KEYTESVILLE, MO 65261 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1095**  CHARITON COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1096** CHARLESTON AREA MEDICAL CENTER, INC. 501 MORRIS STREET CHARLESTON, WV 25301-1326 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1097** CHARLESTON COUNTY CHARLESTON COUNTY ATTORNEY'S OFFICEJOSEPH DAWSON, III, ESQ.BERNARD E. FERRARA, JR. ESQ. LONNIE HAMILTON, III PUBLIC SERVICES BUILDING4045 BRIDGE VIEW DRIVE NORTH CHARLESTON, SC 29405--7464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1098** CHARLESTON COUNTY C/O PETER T. PHILLIPS 1037 CHUCK DAWLEY BLVD. SUITE D100 MT. PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1099** CHARLOTTE COUNTY CHARLOTTE COUNTY CHARLOTTE, VA 23923 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1100** CHARLOTTE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1101** CHARLTON COUNTY 1520 THIRD STREET, SUITE A CLERK OF STATE AND SUPERIOR COURT FOLKSTON, GA 31537-8961 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1102** CHARLTON COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1103** CHARTER TOWNSHIP OF CANTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1104** CHARTER TOWNSHIP OF CANTON<br>1150 S. CANTON CENTER ROAD<br>CANTON, MI 48188-1699 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1105** CHARTER TOWNSHIP OF CLINTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1106** CHARTER TOWNSHIP OF CLINTON<br>40700 ROMEO PLANK RD<br>CLINTON TOWNSHIP, MI 48038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1107** CHARTER TOWNSHIP OF NORTHVILLE<br>44405 SIX MILE ROAD<br>NORTHVILLE, MI 48168-9670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1108** CHARTER TOWNSHIP OF PITTSFIELD<br>6201 W. MICHIGAN AVE.<br>ANN ARBOR , MI 48108-9721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1109** CHARTER TOWNSHIP OF PITTSFIELD<br>C/O SOMMERS SCHWARTZ LAW OFFICES<br>ONE TOWNE SQUARE<br>17TH FLOOR<br>SOUTHFIELD, MI 48076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1110** CHARTER TOWNSHIP OF VAN BUREN<br>46425 TYLER ROAD<br>VAN BUREN TWP, MI 48111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1111** CHATHAM COUNTY<br>PO BOX 1046<br>PITTSBORO, NC 27030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1112** CHATHAM COUNTY<br>P.O. BOX 9786<br>SAVANNAH, GA 31412-9786 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1113** CHATHAM COUNTY C/O TATE LAW GROUP, LLC 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1114** CHATHAM COUNTY HOSPITAL AUTHORITY 4700 WATERS AVENUE SAVANNAH, GA 31404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1115** CHATHAM COUNTY HOSPITAL AUTHORITY C/O ANDREW A. ZEMANY 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1116** CHATTOOGA COUNTY 10102 COMMERCE ST SUMMERVILLE, GA 30747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1117** CHELAN COUNTY 400 DOUGLAS ST SUITE 201 WENATCHEE, WA 98801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1118** CHELAN COUNTY C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1119** CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA PO BOX 630 TRINIDAD, CA 95570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1120** CHEROKEE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1121** CHEROKEE COUNTY TODD HAYES, SOLICITOR GENERAL 100 NORTH STREET, SUITE 130 CANTON, GA 30114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1122** CHEROKEE COUNTY 260 CEDAR BLUFF ROAD SUITE 102 CENTRE , AL 35960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1123** CHEROKEE COUNTY 75 PEACHTREE ST MURPHY, NC 28906-2947 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1124** CHEROKEE COUNTY C/O PATRICK H. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1125** CHEROKEE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITAL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1126** CHEROKEE COUNTY BOARD OF COMMISSIONERS OF PO BOX 352 COLUMBUS, KS 66725 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1127** CHEROKEE COUNTY BOARD OF COMMISSIONERS OF C/O PROCHASKA, HOWELL & PROCHASKA LLC 7701 E. KELLOG DRIVE SUITE 415 WICHITA, KS 67207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1128** CHEROKEE NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1129** CHEROKEE NATION C/O THE ONDER LAW FIRM 110 E. LOCKWOOD 2ND FLOOR ST. LOUIS, MO 63119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1130** CHESAPEAKE HOSPITAL CORP. 101 HARRIS RD KILMARNOCK, VA 22482 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| 3.1131 | CHESTER COUNTY C/O DEBORAH R. GROSS TWO COMMERCE SQUARE 2001 MARKET STREET PHILADELPHIA, PA 19103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1132 | CHESTER COUNTY 313 W. MARKET STREET SUITE 6202 WEST CHESTER, PA 19380 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1133 | CHESTERFIELD COUNTY P.O. BOX 40 CHESTERFIELD, VA 23832 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1134 | CHESTERFIELD COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1135 | CHESTERFIELD COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1136 | CHESTERFIELD COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1137 | CHEYENNE & ARAPAHO TRIBES C/O HERSHEL GORHAM P.O. BOX 167 CONCHO, OK 73022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1138 | CHEYENNE & ARAPAHO TRIBES 100 RED MOON CIRCLE PO BOX 38 CONCHO, OK 73022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1139 | CHICAGO REGIONAL COUNCIL OF CARPENTERS 12 EAST ERIE ST. CHICAGO, IL 60611-2796 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| 3.1140  CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND 12 EAST ERIE ST. CHICAGO, IL 60611-2796 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1141  CHICKASAW COUNTY 1 PINSON SQUARE RM 2 HOUSTON, MS 38851 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1142  CHICKASAW COUNTY C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1143  CHIEF COUNSEL C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1144  CHIEF COUNSEL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1145  CHIEF COUNSEL C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1146  CHIEF COUNSEL C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1147  CHIEF COUNSEL C/O CITY SOLICITOR 801 PLUM STREET ROOM 214 CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1148  CHIEF COUNSEL C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1149**  CHIEF COUNSEL C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1150**  CHIEF COUNSEL C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1151**  CHIEF COUNSEL 801 PLUM STREET ROOM 214 CINCINNATI, OH 45202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1152**  CHIEF DEPUTY CITY C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1153**  CHIEF DEPUTY CITY 747 MARKET STREET ATTORNEY ROOM 1120 TACOMA, WA 98402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1154**  CHILDREN'S SERVICES C/O NAPOLI SCHKOLNIK PLLC 360 LEXINGTON AVENUE 11TH FLOOR NEW YORK, NY 10017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1155**  CHILDREN'S SERVICES 731 SCHOLL ROAD MANSFIELD, OH 44907 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1156**  CHILTON COUNTY 500 2ND AVE NORTH CLANTON, AL 35045 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1157**  CHILTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1158** CHIPPEWA COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1159** CHIPPEWA COUNTY 711 N. BRIDGE ST. CHIPPEWA FALLS, WI 54729 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1160** CHIPPEWA COUNTY COURTHOUSE 319 COURT STREET SAULT STE. MARIE , MI 49783 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1161** CHIPPEWA COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1162** CHIPPEWA COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1163** CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION 96 CLINIC ROAD NORTH BOX ELDER , MO 59521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1164** CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1165** CHITIMACHA TRIBE OF LOUISIANA C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1166** CHITIMACHA TRIBE OF LOUISIANA 155 CHITIMACHA LOOP RD. CHARENTON, LA 70523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1167** CHOCTAW COUNTY 117 S. MULBERRY AVENUE SUITE 6 BUTLER, AL 36904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1168** CHOCTAW COUNTY C/O DEGARIS LAW TWO NORTH TWENTIETH STREET SUITE 1030 BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1169** CHOWAN COUNTY C/O PINTO, COATES, KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1170** CHOWAN COUNTY PO BOX 1030 EDENTON, NC 27932-1030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1171** CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE 11546 FLORIDA BLVD BATON ROUGE, LA 70815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1172** CHRISTIAN COUNTY 100 WEST CHURCH STREET RM 302 OZARK, MO 65721-6901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1173** CHRISTIAN COUNTY MIKE HAVERA, CHRISTIAN COUNTY STATE'S ATTORNEY 101 S MAIN ST TAYLORVILLE, IL 62568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1174** CHRISTIAN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| 3.1175   CHRISTIAN COUNTY PO BOX 96 HOPKINSVILLE, KY 42241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1176   CHUCK SMITH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY 17400 ROOSEVELT HWY GREENVILLE, GA 30222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1177   CHUCK SMITH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1178   CHUCK SMITH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1179   CHUGACHMIUT, INC. 1840 BRAGAW ST SUITE 100 ANCHORAGE, AK 99508-3463 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1180   CITIZEN POTAWATOMI NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1181   CITIZEN POTAWATOMI NATION C/O FULMER SILL LAW GROUP P.O. BOX 24481101 N. BROADWAY AVE. OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1182   CITRUS HMA, LLC 6201 N SUNCOAST BLVD CRYSTAL RIVER, FL 34428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.1183   CITY AND COUNTY OF BROOMFIELD ONE DESCOMBES DRIVE BROOMFIELD, CO 80020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1184** CITY AND COUNTY OF DENVER<br>200 WEST 14TH AVE<br>SUITE 100<br>DENVER, CO 80204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1185** CITY ATTORNEY<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1186** CITY ATTORNEY<br>C/O WALKER LAW, LLC<br>115 RICHARD ARRINGTON JR.<br>BLVD. N.<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1187** CITY ATTORNEY<br>710 NORTH 20TH STREET<br>6TH FLOOR<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1188** CITY ATTORNEY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1189** CITY ATTORNEY<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br> SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1190** CITY ATTORNEY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1191** CITY ATTORNEY<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1192** CITY ATTORNEY<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1193**   CITY ATTORNEY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1194**   CITY HOSPITAL, INC.<br>2500 HOSPITAL DRIVE<br>MARTINSBURG, WV 25401-1418 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1195**   CITY OF ABBEVILLE<br>101 E WASHINGTON ST<br>PO BOX 427<br>ABBEVILLE, AL 36310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1196**   CITY OF ABBEVILLE<br>C/O BEASLEY, ALLEN, CROW,<br>METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1197**   CITY OF ABERDEEN<br>600 N PARKE ST<br>#A<br>ABERDEEN, MD 21001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1198**   CITY OF ABERDEEN<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1199**   CITY OF ADA<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1200**   CITY OF ADA<br>231 S. TOWNSEND AVE<br>ADA, OK 74820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1201**   CITY OF ADEL<br>TIM TANNER,ADEL CITY<br>ATTORNEY<br>ADEL CITY HALL112 N<br>PARRISH AVENUE<br>ADEL, GA 31620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1202**  CITY OF ADEL<br>C/O CHRISTOPHER R. GEORGE<br>4200 NORTHSIDE PARKWAY, NW<br>BUILDING ONE, SUITE 300<br>ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1203**  CITY OF ADONA<br>1893 HIGHWAY 10 W<br>ADONA, AR 72001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1204**  CITY OF AKRON<br>166 SOUTH HIGH ST<br>SUITE 130<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1205**  CITY OF ALAMOGORDO<br>CITY OF ALAMOGORDO LEGAL<br>DEPARTMENTATTN: PETRIA<br>BENGOECHEA<br>1376 E NINTH STREET<br>ALAMOGORDO, NM 88310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1206**  CITY OF ALAMOGORDO<br>C/O ROBLES, RAEL & ANAYA,<br>P.C.<br>500 MARQUETTE AVE. NW<br>SUITE 700<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1207**  CITY OF ALBANY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1208**  CITY OF ALBANY<br>222 PINE AVENUE<br>ALBANY, GA 31701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1209**  CITY OF ALBERTVILLE<br>JIMMY CARNES, CITY<br>ATTORNEY<br>116 W. MAIN STREET<br>ALBERTVILLE, AL 35950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1210**  CITY OF ALBUQUERQUE<br>CITY HALL<br>1 CIVIC PLAZA NW<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1211** CITY OF ALBUQUERQUE<br>C/O SALAZAR, SULLIVAN & JASIONOWSKI<br>100 GOLD AVENUE SW<br>SUITE 201<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1212** CITY OF ALEXANDER<br>15605 ALEXANDER RD<br>ALEXANDER, AR 72002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1213** CITY OF ALEXANDER CITY<br>4 COURT SQUARE<br>ALEXANDER CITY , AL 35010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1214** CITY OF ALEXANDER CITY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1215** CITY OF ALEXANDRIA<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1216** CITY OF ALEXANDRIA<br>125 NORTH WAYNE STREET<br>ALEXANDRIA, IN 46001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1217** CITY OF ALEXANDRIA<br>P.O. BOX 71<br>ALEXANDRIA, LA 71309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1218** CITY OF ALEXANDRIA<br>C/O NEBLETT, BEARD & ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1219** CITY OF ALICIA<br>122 E MAIN ST<br>ALICIA, AR 72410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1220** CITY OF ALLENTOWN<br>435 HAMILTON ST<br>ALLENTOWN , PA 18101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1221**  CITY OF ALLENTOWN C/O LANGER, GROGAN & DIVER, PC 1717 ARCH STREET SUITE 4020 PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1222**  CITY OF ALLIANCE 504 EAST MAIN STREET ALLIANCE, OH 44601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1223**  CITY OF ALLPORT 100 N FRONT ST ENGLAND, AR 72046 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1224**  CITY OF ALMA C/O TATE LAW GROUP, LLC 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1225**  CITY OF ALMA 804 FAYETTEVILLE AVE ALMA, AR 72921 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1226**  CITY OF ALMA 502 W. 12TH ST., SUITE 104 PO BOX 429 ALMA , GA 31510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1227**  CITY OF ALMYRA 107 MAIN ST ALMYRA, AR 72003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1228**  CITY OF ALPENA 208 W MAIN ST ALPENA, AR 72611 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1229**  CITY OF ALTHEIMER 209 W 2ND ST ALTHEIMER, AR 72004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1230**  CITY OF ALTUS 316 W PARK ST ALTUS, AR 72821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1231**  CITY OF AMAGON PO BOX 186 AMAGON, AR 72005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| **3.1232**  CITY OF AMESBURY<br>62 FRIEND ST<br>AMESBURY, MA 01913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1233**  CITY OF AMESBURY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1234**  CITY OF AMITY<br>121 E THOMPSON ST<br>AMITY, AR 71921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1235**  CITY OF AMORY<br>109 FRONT ST<br>S. AMORY, MS 38821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1236**  CITY OF AMORY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1237**  CITY OF AMSTERDAM<br>61 CHURCH STREET<br>CITY HALL<br>AMSTERDAM, NY 12010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1238**  CITY OF AMSTERDAM<br>C/O NAPOLI SHKOLNJK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1239**  CITY OF ANACORTES CITY ATTORNEY<br>C/O DAVID J. KO,<br>1201 THIRD AVENUE<br>SUITE 3200<br> SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1240**  CITY OF ANACORTES CITY ATTORNEY<br>904 6TH STREET<br>ANACORTES, WA 98221-0547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.1241**  CITY OF ANADARKO<br>501 WEST VIRGINIA<br>ANADARKO, OK 73005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1242**  CITY OF ANADARKO C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1243**  CITY OF ANAHEIM 200 SOUTH ANAHEIM BOULEVARD ANAHEIM, CA 92805 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1244**  CITY OF ANNISTON 4309 MCCLELLAN BLVD ANNISTON, AL 36206 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1245**  CITY OF ANNISTON C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1246**  CITY OF ANTHONYVILLE 149 LUKE ANTHONY AVE SR PROCTOR, AR 72376 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1247**  CITY OF ANTOINE PO BOX 52 ANTOINE, AR 71922 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1248**  CITY OF APOPKA 120 E MAIN STREET APOPKA , FL 32703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1249**  CITY OF APOPKA C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1250**  CITY OF ARAB 740 NORTH MAIN STREET  ARAB , AL  35016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1251**  CITY OF ARGO 100 BLACKJACK ROAD ARGO, AL 35173 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1252** CITY OF ARGO<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1253** CITY OF ARKADELPHIA<br>700 CLAY STREET<br>ARKADELPHIA, AR 71923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1254** CITY OF ARKANSAS CITY<br>PO BOX 369<br>ARKANSAS CITY, AR 71630-0369 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1255** CITY OF ASH FLAT<br>PO BOX 280<br>ASH FLAT, AR 72513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1256** CITY OF ASHDOWN<br>PO BOX 135<br>ASHDOWN, AR 71822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1257** CITY OF ASHLAND<br>P.O. BOX 849<br>83183 HIGHWAY 9<br>ASHLAND, AL 36251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1258** CITY OF ASHLAND<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV  25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1259** CITY OF ASHLAND<br>206 CLAREMONT AVE<br>ASHLAND, OH 44805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1260** CITY OF ASHLAND<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1261** CITY OF ASHVILLE<br>211 8TH STREET<br>PO BOX 70<br>ASHVILLE, AL 35953 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1262** CITY OF ATKINS<br>PO BOX 128<br>ATKINS, AR 72823-0128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1263** CITY OF ATLANTA<br>C/O EDMOND, LINDSAY &<br>HOFFLER, LLP<br>344 WOODWARD AVENUE<br>ATLANTA, GA 30312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1264** CITY OF ATLANTA<br>55 TRINITY AVE SW #1790<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1265** CITY OF ATTALLA, ALABAMA<br>420 FOURTH ST. NW<br>ATTALLA, AL 35954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1266** CITY OF AUBREY<br>PO BOX 174<br>AUBREY, AR 72311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1267** CITY OF AUBURN<br>24 SOUTH ST, STE 314<br>MEMORIAL CITY HALL<br>AUBURN, NY 13021-3886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1268** CITY OF AUBURN<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1269** CITY OF AUGUSTA<br>PO BOX 502<br>AUGUSTA, AR 72006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1270** CITY OF AURORA<br>130 S. CHILLICOTHE ROAD<br>AURORA, OH 44202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1271** CITY OF AURORA<br>15151 E. ALAMEDA PARKWAY<br>AURORA, CO 80012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1272** CITY OF AUSTIN<br>PO BOX 129<br>AUSTIN, AR 72007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1273** CITY OF AVOCA<br>PO BOX 160<br>AVOCA, AR 72711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1274** CITY OF BAINBRIDGE<br>PO BOX 158<br>BAINBRIDGE, GA 39818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1275** CITY OF BAINBRIDGE<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1276** CITY OF BAINBRIDGE ISLAND<br>280 MADISON AVENUE NORTH<br>BAINBRIDGE ISLAND, WA 98110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1277** CITY OF BAINBRIDGE ISLAND<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1278** CITY OF BALD KNOB<br>PO BOX 1119<br>BALD KNOB, AR 72010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1279** CITY OF BANGOR<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1280** CITY OF BANGOR<br>73 HARLOW STREET<br>BANGOR, ME 04401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1281** CITY OF BANKS<br>PO BOX 1046<br>BANKS, AR 71631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1282** CITY OF BARBERTON<br>LISA MILLER,DIRECTOR OF<br>LAW<br>576 W PARK AVENUE<br>BARBERTON, OH 44203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1283**  CITY OF BARBERTON C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1284**  CITY OF BARBERTON C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1285**  CITY OF BARLING PO BOX 23039 BARLING, AR 72923 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1286**  CITY OF BASSETT PO BOX 73 BASSETT, AR 72313 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1287**  CITY OF BATESVILLE 500 EAST MAIN ST BATESVILLE, AR 72501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1288**  CITY OF BATON ROUGE (PARISH OF EAST BATON ROUGE) 222 SAINT LOUIS STREET ROOM 3364 BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1289**  CITY OF BATON ROUGE (PARISH OF EAST BATON ROUGE) C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1290**  CITY OF BAUXITE 6055 STANLEY CIRCLE BAUXITE, AR 72011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1291**  CITY OF BAY PO BOX 99 BAY, AR 72411-0129 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1292**  CITY OF BAYONNE 630 AVE C BAYONNE, NJ 07002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1293** CITY OF BAYONNE C/O BARNES, IACCARINO & SHEPHERD, LLP 2 SURREY LANE HEMPSTEAD, NYT 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1294** CITY OF BAYONNE C/O CALLAGY LAW, P.C. 650 FROM ROAD SUITE 565 PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1295** CITY OF BAYONNE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1296** CITY OF BAYONNE C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1297** CITY OF BEARDEN PO BOX 134 BEARDEN, AR 71720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1298** CITY OF BEAVER PO BOX 15 BEAVER, AR 72613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1299** CITY OF BEEBE 321 N. ELM BEEBE, AR 72012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1300** CITY OF BEECH GROVE CITY OF BEECH GROVE ADMINISTRATION BUILDING 806 MAIN STREET BEECH GROVE, IN 46107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1301** CITY OF BEECH GROVE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1302** CITY OF BEEDEVILLE PO BOX 1 BEEDEVILLE, AR 72014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1303** CITY OF BEL AIR<br>39 N. HICKORY AVENUE<br>BEL AIR, MD 21014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1304** CITY OF BEL AIR<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1305** CITY OF BELLA VISTA<br>PO BOX 5655<br>BELLA VISTA, AR 72714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1306** CITY OF BELLEFONTE<br>180 BELLEFONTE ROAD<br>HARRISON, AR 72601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1307** CITY OF BELLEVILLE<br>PO BOX 238<br>BELLEVILLE, AR 72824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1308** CITY OF BEN LOMOND<br>PO BOX 115<br>BEN LOMOND, AR 71823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1309** CITY OF BENHAM<br>230 MAIN STREET<br>SUITE A<br>BENHAM, KY 40807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1310** CITY OF BENHAM<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1311** CITY OF BERGMAN<br>PO BOX 160<br>BERGMAN, AR 72615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1312** CITY OF BERLIN<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1313** CITY OF BERLIN<br>168 MAIN ST<br>BERLIN, NH 03570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1314** CITY OF BERLIN<br>14 SOUTH MAIN STREET<br>PO BOX 212<br>BERLIN, MD 21811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1315** CITY OF BERLIN<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1316** CITY OF BERRYVILLE<br>PO BOX 227<br>BERRYVILLE, AR 72616-0227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1317** CITY OF BERWYN<br>6700 26TH ST.<br>BERWYN, IL 60402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1318** CITY OF BETHANY<br>6700 NW 36TH STREET<br>BETHANY, OK 73008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1319** CITY OF BETHANY<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1320** CITY OF BETHEL HEIGHTS<br>530 SUNRISE DRIVE<br>SPRINGDALE, AR 72764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1321** CITY OF BEVERLY<br>STEPHANIE WILLIAMS, CITY SOLICITOR<br>191 CABOT STREET<br>BEVERLY, MA 01915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1322** CITY OF BEVERLY<br>C/O POWELL &MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1323** CITY OF BEVERLY<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.1324 CITY OF BEVERLY C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1325 CITY OF BEVERLY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1326 CITY OF BEVERLY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1327 CITY OF BEVERLY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1328 CITY OF BIG FLAT PO BOX 136 BIG FLAT, AR 72617-0092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1329 CITY OF BIGELOW PO BOX 177 BIGELOW, AR 72016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1330 CITY OF BIGGERS PO BOX 192 BIGGERS, AR 72413 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1331 CITY OF BIRDSONG 261 N. 308 DRIVE TYRONZA, AR 72386 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1332 CITY OF BISCOE PO BOX 187 BISCOE, AR 72017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1333 CITY OF BISMARCK 221 NORTH 5TH ST. P.O. BOX 5518 BISMARCK, ND 58506-5518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**            **Case Number:**   **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1334** CITY OF BISMARCK C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1335** CITY OF BLACK OAK PO BOX 148 BLACK OAK, AR 72414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1336** CITY OF BLACK ROCK 491 ELM ST. BLACK ROCK, AR 72415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1337** CITY OF BLACK SPRINGS 1111 HWY 8 WEST NORMAN, AR 71960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1338** CITY OF BLACKSHEAR 318 TAYLOR ST BLACKSHEAR, GA 31516 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1339** CITY OF BLACKSHEAR C/O ANDREW A. ZEMANY 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1340** CITY OF BLEVINS PO BOX 97 BLEVINS, AR 71825 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1341** CITY OF BLOOMINGTON C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1342** CITY OF BLOOMINGTON 401 N MORTON ST BLOOMINGTON , IN  47404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1343** CITY OF BLUE EYE PO BOX 315 MO BLUE EYE, AR 65611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1344** CITY OF BLUE MOUNTAIN PO BOX 89 BLUE MOUNTAIN, AR 72826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1345** CITY OF BLUEFIELD 200 ROGERS STREET BLUEFIELD, WV 24701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1346** CITY OF BLUEFIELD C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1347** CITY OF BLUFF CITY PO BOX 9 BLUFF CITY, AR 71722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1348** CITY OF BLYTHEVILLE 124 W WALNUT STREET BLYTHEVILLE, AR 72315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1349** CITY OF BOAZ 112 NORTH BROAD STREET BOAZ, AL 35957 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1350** CITY OF BODCAW 124 NEVADA 129 ROSSTON, AR 71858 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1351** CITY OF BONANZA 200 SHERWOOD AVE BONANZA, AR 72916 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1352** CITY OF BONO PO BOX 127 BONO, AR 72416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1353** CITY OF BOONEVILLE 497 E MAIN SUITE A BOONVILLE, AR 72927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1354** CITY OF BOSSIER CITY 620 BENTON ROAD BOSSIER CITY, LA 71111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1355** CITY OF BOSSIER CITY C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.1356  CITY OF BOSTON 1 CITY HALL SQUARE BOSTON, MA 02201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1357  CITY OF BOSTON C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD MT. PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1358  CITY OF BOSTON C/O MOTLEY RICE LLC 401 9TH STREET, NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1359  CITY OF BOSTON C/O MOTLEY RICE LLC 55 CEDAR ST. SUITE 100 PROVIDENCE, RI 02903 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1360  CITY OF BOWIE 15901 EXCALIBUR RD BOWIE, MD 20716 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1361  CITY OF BRADENTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1362  CITY OF BRADENTON 101 OLD MAIN ST. W. BRADENTON, FL 34205 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1363  CITY OF BRADFORD 308 W. WALNUT BRADFORD, AR 72020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1364  CITY OF BRADLEY PO BOX 729 BRADLEY, AR 71826 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1365  CITY OF BRANCH PO BOX 68 BRANCH, AR 72928 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1366** CITY OF BRENT<br>22 FIRST STREET<br>BRENT , AL 35034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1367** CITY OF BRENT<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1368** CITY OF BRIARCLIFF<br>945 SCENIC DRIVE<br>BRIARCLIF, AR 72653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1369** CITY OF BRIDGEPORT<br>DAVID HUGHES<br>P.O. BOX 747<br>BRIDGEPORT, AL 35740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1370** CITY OF BRIGHTON<br>JACK D. BAJOREK,BRIGHTON<br>CITY ATTORNEY<br>500 S. 4TH AVENUE<br>BRIGHTON, CO 80601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1371** CITY OF BRIGHTON<br>C/O KELLER ROHRBACK L.L.P.<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1372** CITY OF BRINKLEY<br>233 W. CEDAR<br>BRINKLEY, AR 72021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1373** CITY OF BRISTOL<br>300 LEE STREET<br>BRISTOL, VA  24201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1374** CITY OF BRISTOL<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1375** CITY OF BROADVIEW HEIGHTS<br>9543 BROADVIEW ROAD<br>BROADVIEW HEIGHTS, OH 44147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1376** CITY OF BROADVIEW HEIGHTS C/O NAPOLI SCHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1377** CITY OF BROCKTON CITY HALL 45 SCHOOL ST BROCKTON, MA 02301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1378** CITY OF BROCKTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1379** CITY OF BROKEN ARROW 220 SOUTH 1ST STREET BROKEN ARROW, OK 74012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1380** CITY OF BROKEN ARROW C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1381** CITY OF BROOKHAVEN PO BOX 560 BROOKHAVEN, MS 39602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1382** CITY OF BROOKHAVEN C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1383** CITY OF BROOKHAVEN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1384** CITY OF BROOKHAVEN C/O ALLEN, ALLEN, BREELAND & ALLEN, PLLC 214 JUSTICE ST. BROOKHAVEN, MS 39601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1385** CITY OF BROOKLAND<br>PO BOX 7<br>BROOKLAND, AR 72414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1386** CITY OF BRUNDIDGE<br>200 NORTH MAIN STREET<br>BRUNDIDGE, AL 36010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1387** CITY OF BRUNDIDGE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1388** CITY OF BRUNSWICK<br>C/O TATE LAW GROUP, LLC<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1389** CITY OF BRUNSWICK<br>BRUNSWICK CITY HALL<br>601 GLOUCESTER STREET<br>BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1390** CITY OF BRYANT<br>210 S.W. THIRD<br>BRYANT, AR 72022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1391** CITY OF BUCKHANNON<br>CITY HALL<br>70 EAST MAIN STREET<br>BUCKHANNON, WV 26201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1392** CITY OF BUCKHANNON<br>C/O MOTLEY RICE, LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1393** CITY OF BUCKHORN<br>PO BOX 11<br>BUCKHORN, KY 41721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1394** CITY OF BUCKHORN<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1395**  CITY OF BUCKNER<br>PO BOX 190<br>BUCKNER, AR 71827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1396**  CITY OF BUENA VISTA<br>2039 SYCAMORE AVE.<br>BUENA VISTA, VA 24416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1397**  CITY OF BUENA VISTA<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1398**  CITY OF BUENA VISTA<br>C/O THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1399**  CITY OF BUENA VISTA<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1400**  CITY OF BUFFALO<br>65 NIAGARA SQUARE<br>BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1401**  CITY OF BUFFALO<br>C/O NAPOLI SHKOLNIK PLLC<br>BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1402**  CITY OF BULL SHOALS<br>PO BOX 390<br>BULL SHOALS, AR 72619-0390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1403**  CITY OF BURDETTE<br>PO BOX 208<br>BURDETTE, AR 72321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1404**  CITY OF BURNS FLAT<br>BOX 410<br>BURNS FLAT, OK 73624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1405** CITY OF BURNS FLAT C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1406** CITY OF CABOT PO BOX CABOT, AR 72023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1407** CITY OF CADDO VALLEY 137 MALVERN RD ARKADELPHIA, AR 719239645 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1408** CITY OF CALDWELL PO BOX 193 CALDWELL, AR 72322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1409** CITY OF CALE PO BOX 26 CALE, AR 71828 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1410** CITY OF CALICO ROCK PO BOX 370 CALICO ROCK, AR 72519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1411** CITY OF CALION PO BOX 406 CALION, AR 71724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1412** CITY OF CAMBRIDGE 410 ACADEMY STREET CAMBRIDGE, MD 21613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1413** CITY OF CAMBRIDGE CITY HALL 795 MASSACHUSETTS AVE CAMBRIDGE, MA 02139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1414** CITY OF CAMBRIDGE C/O ANDERSON & KREIGER LLP 50 MILK STREET 21ST FLOOR BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.1415** CITY OF CAMBRIDGE C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1416** CITY OF CAMDEN 206 VAN BUREN ST CAMDEN, AR 71701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1417** CITY OF CAMMACK VILLAGE 2710 N. MCKINLEY LITTLE ROCK, AR 72207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1418** CITY OF CAMPBELL STATION 5005 KEETER CR TUCKERMAN, AR 72473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1419** CITY OF CAMPBELLSVILLE 110 SOUTH COLUMBIA AVENUE SUITE B CAMPBELLSVILLE, KY 42718 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1420** CITY OF CAMPBELLSVILLE C/O RHOADS & RHOADS 115 EAST SECOND STREETPO BOX 2023 SUITE 1001 OWENSBORO, KY 42302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1421** CITY OF CAMPBELLSVILLE C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1422** CITY OF CANTON 218 CLEVELAND AVENUE S.W. 8TH FLOOR CANTON, OH 44702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1423** CITY OF CANTON 58 PARK STREET CANTON, NC 28716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.1424  CITY OF CANTON<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1425  CITY OF CARAWAY<br>PO BOX 549<br>CARAWAY, AR 72419 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1426  CITY OF CARBON HILL<br>170 2ND WAY NW<br>CARBON HILL, AL 35549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1427  CITY OF CARLISLE<br>PO BOX 49<br>CARLISLE, AR 72024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1428  CITY OF CARTERSVILLE<br>1 N ERWIN STREET<br>P.O. BOX 1390<br>CARTERSVILLE, GA 30120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1429  CITY OF CARTHAGE<br>PO BOX 17<br>CARTHAGE, AR 71725 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1430  CITY OF CASA<br>PO BOX 6<br>CASA, AR 72025-0006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1431  CITY OF CASH<br>PO BOX 14<br>CASH, AR 72421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1432  CITY OF CASPER<br>200 NORTH DAVID ST.<br>CASPER, WY 82601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1433  CITY OF CASPER<br>C/O OCHS LAW FIRM, PC<br>690 US 89, STE. 206<br>PO BOX 10944<br>JACKSON, WY 83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1434  CITY OF CAULKSVILLE<br>ROUTE 1<br>RATCLIFF, AR 72951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1435**  CITY OF CAVE CITY<br>PO BOX 69<br>CAVE CITY, AR 72521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1436**  CITY OF CAVE SPRINGS<br>PO BOX 36<br>CAVE SPRINGS, AR 72718 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1437**  CITY OF CEDARVILLE<br>PO BOX 354<br>CEDARVILLE, AR 72932 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1438**  CITY OF CENTER POINT<br>2209 CENTER POINT PARKWAY<br>CENTER POINT, AL 35215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1439**  CITY OF CENTER POINT<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1440**  CITY OF CENTERTON<br>PO BOX 208<br>CENTERTON, AR 72719 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1441**  CITY OF CENTRAL CITY<br>1101 HWY 255<br>CENTRAL CITY, AR 72941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1442**  CITY OF CENTRAL FALLS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1443**  CITY OF CENTRAL FALLS<br>580 BROAD ST<br>CENTRAL FALLS, RI 02863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1444**  CITY OF CENTRE, ALABAMA<br>401 E. MAIN ST.<br>CENTRE, AL 35960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1445**  CITY OF CENTREVILLE<br>1270 WALNUT STREET<br>CENTREVILLE, AL 35042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.1446  CITY OF CENTREVILLE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1447  CITY OF CHARLES TOWN<br>101 E WASHINGTON STREET<br>0<br>CHARLES TOWN , WV 25414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1448  CITY OF CHARLES TOWN<br>C/O SKINNER LAW FIRM<br>PO BOX 487<br>0<br>CHARLES TOWN, WV 25414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1449  CITY OF CHARLESTON<br>26 S SQUARE ST<br>CHARLESTON, MS 38921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1450  CITY OF CHARLESTON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1451  CITY OF CHARLESTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1452  CITY OF CHARLESTON<br>KEVIN BAKER, CITY ATTORNEY<br>501 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1453  CITY OF CHARLESTON<br>PO BOX 426<br>CHARLESTONE, AR 72933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1454  CITY OF CHARLESTON<br>80 BROAD ST<br>CHARLESTON, SC 29401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1455  CITY OF CHARLESTON<br>C/O SENN LEGAL, LLC<br>PO BOX 12279<br>CHARLESTON, SC 29422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1456**  CITY OF CHARLESTOWN<br>241 MARKET STREET<br>PO BOX 154<br>CHARLESTOWN, MD 21914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1457**  CITY OF CHARLESTOWN<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1458**  CITY OF CHELSEA<br>CITY HALL - 500 BROADWAY<br>RM 211-212<br>CHELSEA, MA 02150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1459**  CITY OF CHELSEA<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1460**  CITY OF CHEROKEE VILLAGE<br>PO BOX 129<br>CHEROKEE VILLAGE, AR 72525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1461**  CITY OF CHERRY VALLEY<br>166 HWY 1B<br>CHERRY VALLEY, AR 72324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1462**  CITY OF CHESAPEAKE<br>JACOB P.<br>STROMAN,CHESAPEAKE CITY<br>ATTORNEY<br>306 CEDAR ROAD<br>CHESAPEAKE, VA 23322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1463**  CITY OF CHESAPEAKE<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1464**  CITY OF CHESTER<br>PO BOX 84<br>CHESTER , AR 72934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1465**  CITY OF CHESTER<br>100 WEST END STREET<br>CHESTER, SC 29706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1466** CITY OF CHESTER<br>C/O PETER PHILLIPS LAW, LLC<br>1037 CHUCK DAWLEY BLVD.<br>SUITE D100<br>MT. PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1467** CITY OF CHEYENNE<br>C/O OCHS LAW FIRM, PC<br>690 US 89, STE. 206<br>PO BOX 10944<br>JACKSON, WY 83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1468** CITY OF CHEYENNE<br>2101 O'NEIL AVE<br>CHEYENNE, WY 82001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1469** CITY OF CHICAGO HEIGHTS<br>1601 CHICAGO RD.<br>CHICAGO HEIGHTS, IL 60411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1470** CITY OF CHICKASAW<br>224 N. CRAFT HIGHWAY<br>P.O.BOX 11307<br>CHICKASAW, AL 36671 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1471** CITY OF CHICKASAW<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1472** CITY OF CHICO<br>ANDREW L. JARED, CHICO<br>CITY ATTORNEY<br>790 E. COLORADO BLVD., SUITE 850<br>PASADENA, CA 91101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1473** CITY OF CHICO<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1474** CITY OF CHICO<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS,  TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1475**  CITY OF CHICO  C/O COLANTUONO, HIGHSMITH & WHATLEY, PC  790 E. COLORADO  SUITE 850  PASADENA, CA 91101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1476**  CITY OF CHICO  C/O RAFFERTY & PROCTOR, P.A.  316 S. BAYLEN STREET  SUITE 600  PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1477**  CITY OF CHICO  C/O BEE & DEITZLER, PLLC  500 TRACY WAY  NORTHGATE BUSINESS PARK  CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1478**  CITY OF CHICO  C/O FARRELL LAW  422 NINTH STREET  3RD FLOOR  HUNTINGTON, WV  25701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1479**  CITY OF CHICO  C/O BARON & BUDD, P.C.  11440 WEST BERNARDO COURT  SUITE 265  SAN DIEGO, CA 92127 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1480**  CITY OF CHICO  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1481**  CITY OF CHICOPEE  CITY HALL274 FRONT ST.  CHICOPEE, MA 01013-2668 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1482**  CITY OF CHICOPEE  C/O SCOTT+SCOTT ATTORNEYS  AT LAW LLP  THE HELMSLEY BUILDING  230 PARK A VENUE, 17TH FLOOR  NEW YORK, NY 10169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1483**  CITY OF CHIDESTER  PO BOX 26  CHIDESTER, AR 71726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.1484   CITY OF CHUBBUCK<br>5160 YELLOWSTONE AVE.<br>CHUBBUCK, ID 83202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1485   CITY OF CHUBBUCK<br>C/O DANIEL E. MOONEY, ISB<br>NO. 8723<br>802 W. BANNOCK ST.<br>SUITE 500<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1486   CITY OF CHULA VISTA<br>276 FOURTH AVENUE<br>CHULA VISTA, CA 91910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1487   CITY OF CHULA VISTA<br>C/O BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT<br>SUITE 265<br>SAN DIEGO, CA 92127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1488   CITY OF CHULA VISTA<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1489   CITY OF CLANTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1490   CITY OF CLANTON<br>505 2ND AVENUE N<br>P.O. BOX 580<br>CLANTON , AL 35046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1491   CITY OF CLARENDON<br>270 MADISON ST<br>CLARENDON, AR 72029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1492   CITY OF CLARKSBURG<br>CITY OF CLARKSBURG CITY<br>ATTORNEYATTN: JAMES V.<br>CANN<br>CLARKSBURG CITY HALL222<br>W MAIN STREET<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1493** CITY OF CLARKSBURG C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1494** CITY OF CLARKSBURG C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1495** CITY OF CLARKSBURG C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1496** CITY OF CLARKSBURG C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1497** CITY OF CLARKSDALE P.O. BOX 940 CLARKSDALE, MS 38614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1498** CITY OF CLARKSDALE C/O TUCKER MOORE GROUP, LLP P.O. BOX 1487 GRENADA, MS 38902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1499** CITY OF CLARKSVILLE ONE PUBLIC SQUARE CLARKSVILLE, TN  37040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1500** CITY OF CLARKSVILLE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1501** CITY OF CLARKSVILLE 205 WALNUT ST CLARKSVILLE, AR 72830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1502** CITY OF CLEARLAKE RYAN JONESCLEARLAKE CITY ATTORNEYJONES & MAYER 6349 AUBURN BLVD CITRUS HEIGHTS, CA 95621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1503** CITY OF CLEARLAKE C/O JONES & MAYER 6349 AUBURN BLVD. CITRUS HEIGHTS, CA 95621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1504** CITY OF CLEARLAKE C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1505** CITY OF CLEARLAKE C/O FARRELL LAW 422 NINTH STREET 3RD FLOOR HUNTINGTON, WV 25701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1506** CITY OF CLEARLAKE C/O BARON & BUDD, P.C. 11440 WEST BERNARDO COURT SUITE 265 SAN DIEGO, CA 92127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1507** CITY OF CLEARLAKE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1508** CITY OF CLEARLAKE C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1509** CITY OF CLEARLAKE C/O BEE & DEITZLER, PLLC 500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1510** CITY OF CLEARLAKE C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1511** CITY OF CLEARWATER IN THE COUNTY OF PINELLAS C/O MOTLEY RICE LLC 401 9TH STREET, NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1512** CITY OF CLEARWATER IN THE COUNTY OF PINELLAS 100 S. MYRTLE AVE CLEARWATER , FL 33756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1513** CITY OF CLEVELAND C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1514** CITY OF CLEVELAND 100 NORTH STREET CLEVAND , MS 38732 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1515** CITY OF CLEVELAND CLEVELAND CITY HALL 601 LAKESIDE AVE CLEVELAND , OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1516** CITY OF CLEVELAND C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1517** CITY OF CLIFTON CITY HALL 900 CLIFTON AVE CLIFTON, NJ 07013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.1518** CITY OF CLIFTON C/O ABE JALOUDI, ESQ. 1555 MAIN AVE CLIFTON, NJ 07011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1519**  CITY OF CLIFTON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1520**  CITY OF CLIFTON C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1521**  CITY OF CLIFTON C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1522**  CITY OF CLINTON PO BOX 970 CLINTON, AR 72031-0970 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1523**  CITY OF COAL HILL PO BOX 218 COAL HILL, AR 72832 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1524**  CITY OF COATESVILLE CITY HALL PL COATESVILLE, PA 19320 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1525**  CITY OF COATESVILLE C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1526**  CITY OF COCONUT CREEK C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET 8TH FLOOR NEW YORK, NY 10013 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1527**  CITY OF COCONUT CREEK TERRILL C. PYBURNCITY ATTORNEY'S OFFICECITY OF COCONUT CREEK 4800 WEST COPANS ROAD COCONUT GROVE, FL 33063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1528** CITY OF COLT<br>PO BOX 304<br>COLT, AR 72326-0304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1529** CITY OF COLUMBIA<br>116 CAMPBELLSVILLE STREET<br>COLUMBIA, KY 42728 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1530** CITY OF COLUMBIA<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1531** CITY OF COLUMBIA<br>201 SECOND STREET<br>COLUMBIA, MS 39429 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1532** CITY OF COLUMBIA<br>1737 MAIN STREET<br>COLUMBIA , SC 29201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1533** CITY OF COLUMBIA<br>C/O HELM SHEARER WILSON<br>300 MONUMENT SQUARE<br>PO BOX 25<br>JAMESTOWN, KY 42629 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1534** CITY OF COLUMBIA<br>C/O HENDY, JOHNSON,<br>VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT<br>PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1535** CITY OF COLUMBIA<br>C/O SOLOMON LAW GROUP,<br>LLC<br>P. O. BOX 1866<br>COLUMBIA, SC 29202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1536** CITY OF COLUMBUS<br>P.O. BOX 1340<br>COLUMBUS, GA 31902-1340 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1537** CITY OF COLUMBUS C/O CARPENTER LIPPS AND LELAND LLP 280 NORTH HIGH STREET 280 PLAZA, SUITE 1300 COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1538** CITY OF COLUMBUS 523 MAIN ST COLUMBUS, MS 39701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1539** CITY OF COMMERCE CITY 7887 E. 60TH AVE COMMERCE CITY, CO 80022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1540** CITY OF CONCORD C/O ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1541** CITY OF CONCORD PO BOX 115 CONCORD, AR 72523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1542** CITY OF CONCORD 41 GREEN ST CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1543** CITY OF CONNERSVILLE 500 NORTH CENTRAL AVENUE CONNERSVILLE, IN 47331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1544** CITY OF CONNERSVILLE C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1545** CITY OF COON RAPIDS 11155 ROBINSON DRIVE NW COON RAPIDS, , MN 55433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.1546  CITY OF COON RAPIDS C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE SUITE 160 EDEN PRAIRIE, MN 55344 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1547  CITY OF CORAL SPRINGS 9500 W. SAMPLE RD. CORAL SPRINGS, FL 33065 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1548  CITY OF CORAL SPRINGS C/O LAW OFFICES OF DARYL L. JONES, P.A. 14707 S. DIXIE HIGHWAY SUITE 101 PALMETTO BAY, FL 33176 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1549  CITY OF CORAL SPRINGS C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1550  CITY OF CORDOVA 154 MAIN STREET CORDOVA, AL 35550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1551  CITY OF CORNING PO BOX 538 CORNING, AR 72422-0538 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1552  CITY OF COSTA MESA 77 FAIR DRIVE COSTA MESA , CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1553  CITY OF COTTER PO BOX 9 COTTER, AR 72626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1554  CITY OF COTTON PLANT PO BOX 220 COTTON PLANT, AR 72036-0220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1555  CITY OF COVE PO BOX 52 COVE, AR 71937 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1556  CITY OF COVINGTON 317 N. JEFFERSON AVENUE COVINGTON, LA 70433 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                      Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1557** CITY OF COVINGTON C/O PORTEOUS, HAINKEL AND JOHNSON, L.L.P. 704 CARONDELET STREET NEW ORLEANS, LA 70130-3774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1558** CITY OF COVINGTON 20 W. PIKE STREET COVINGTON, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1559** CITY OF COVINGTON MARK C. POPOVICH,COVINGTON CITY ATTORNEY 415 S. COLLEGE AVENUE SALEM, VA 24153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1560** CITY OF COVINGTON C/O BONAR, BUCHER & RANKIN, PSC 3611 DECOURSEY AVENUE COVINGTON, KY 41015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1561** CITY OF COVINGTON C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1562** CITY OF COY PO BOX 41 COY, AR 72037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1563** CITY OF CRANSTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1564** CITY OF CRANSTON 869 PARK AVE CRANSTON, RI 02910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1565** CITY OF CRAWFORDSVILLE PO BOX 147 CRAWFORDSVILLE, AR 72327-0147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1566**   CITY OF CROSSETT<br>PO BOX 560<br>CROSSETT, AR 71635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1567**   CITY OF CULLMAN<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1568**   CITY OF CULLMAN<br>204 2ND AVENUE NE<br>CULLMAN, AL 35055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1569**   CITY OF CUMBERLAND<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1570**   CITY OF CUMBERLAND<br>57 NORTH LIBERTY STREET<br>CUMBERLAND, MD 21502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1571**   CITY OF CUSHMAN<br>PO BOX<br>CUSHMAN, AR 72526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1572**   CITY OF CUYAHOGA FALLS<br>RUSS BALTHIS,LAW DIRECTOR<br>2310 SECOND ST<br>CUYAHOGA FALLS, OH 44221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1573**   CITY OF DADEVILLE<br>265 NORTH BROADNAX STREET<br>DADEVILLE, AL 36853 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1574**   CITY OF DADEVILLE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1575**   CITY OF DADEVILLE, ALABAMA<br>265 NORTH BROADNAX STREET<br>DADEVILLE, AL 36853 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1576** CITY OF DAISY<br>PO BOX 39<br>KIRBY, AR 71950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1577** CITY OF DALEVILLE<br>CITY HALL<br>740 S. DALEVILLE AVE.<br>DALEVILLE, AL 36322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1578** CITY OF DALEVILLE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1579** CITY OF DAMASCUS<br>PO BOX 309<br>DAMASCUS, AR 72039-0309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1580** CITY OF DANVILLE<br>PO BOX 69<br>DANVILLE, AR 72833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1581** CITY OF DANVILLE<br>PO BOX 480<br>DANVILLE, VA 24543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1582** CITY OF DANVILLE<br>C/O WILLIAMS, MORRISON,<br>LIGHT AND MOREAU,<br>ATTORNEYS AT LAW<br>317 PATTON STREET<br>DANVILLE, VA 24541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1583** CITY OF DAPHNE<br>1705 MAIN ST<br>0<br>DAPHNE, AL 36526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1584** CITY OF DAPHNE<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>SUITE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1585** CITY OF DARDANELLE<br>PO BOX 360<br>DARDANELLE, AR 72834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1586**  CITY OF DATTO<br>PO BOX 46<br>DATTO, AR 72444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1587**  CITY OF DAWSON<br>25 JUSTICE WAY<br>SUITE 1201<br>DAWSONVILLE, GA 30534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1588**  CITY OF DAWSON<br>C/O CHIP GEORGE<br>4200 NORTHSIDE PARKWAY,<br>NWBUILDING ONE<br>SUITE 300<br>ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1589**  CITY OF DAYTON<br>CITY OF DAYTON LAW<br>DEPARTMENT<br>101 WEST THIRD STREET<br>DAYTON , OH 45402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1590**  CITY OF DAYTON<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1591**  CITY OF DAYTONA BEACH<br>301 S. RIDGEWOOD AVENUE<br>DAYTONA BEACH , FL 32114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1592**  CITY OF DAYTONA BEACH<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1593**  CITY OF DAYTONA BEACH<br>SHORES<br>2990 S. ATLANTIC AVENUE<br>DAYTONA BEACH SHORES, FL<br>32118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1594**  CITY OF DAYTONA BEACH<br>SHORES<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1595** CITY OF DE QUEEN<br>PO BOX 730<br>DE QUEEN, AR 71832-0730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1596** CITY OF DECATUR<br>402 LEE STREET NE<br>DECATUR, AL 35601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1597** CITY OF DECATUR<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1598** CITY OF DECATUR<br>PO BOX 247<br>DECATUR , AR 72722-0247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1599** CITY OF DEERFIELD BEACH<br>C/O SCOTT WEISELBERG<br>2800 PONCE DE LEON<br>BOULEVARD<br>CORAL GABLES, FL  33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1600** CITY OF DEERFIELD BEACH<br>150 NE 2ND AVENUE<br>DEERFIELD BEACH, FL 33441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1601** CITY OF DELAPLAINE<br>PO BOX 1<br>DELAPLAINE, AR 72425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1602** CITY OF DELIGHT<br>PO BOX 29<br>DELIGHT, AR 71940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1603** CITY OF DELL<br>PO BOX 206<br>DELL, AR 72426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1604** CITY OF DELRAY BEACH<br>C/O ROBBINS GELLER RUDMAN<br>& DOWD LLP<br>120 EAST PALMETTO PARK<br>ROAD<br>SUITE 500<br>BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                       Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1605**  CITY OF DELRAY BEACH  CITY OF DELRAY BEACH  100 NW FIRST AVENUE  DELRAY BEACH, FL 33444 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1606**  CITY OF DELRAY BEACH  C/O ROBBINS GELLER RUDMAN  & DOWD LLP  POST MONTGOMERY CENTER  ONE MONTGOMERY STREET,  SUITE 1800  SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1607**  CITY OF DELTONA  2345 PROVIDENCE BLVD.  DELTONA, FL 32725 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1608**  CITY OF DELTONA  C/O ROMANO LAW GROUP  801 SPENCER DRIVE  WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1609**  CITY OF DEMOPOLIS  211 NORTH WALNUT AVENUE  DEMOPOLIS, AL 36732 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1610**  CITY OF DEMOPOLIS  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1611**  CITY OF DEMOREST  546 GEORGIA STREET  DEMOREST, GA 30535 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1612**  CITY OF DEMOREST  C/O ANDREW A. ZEMANY  2 EAST BRYAN STREET  SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1613**  CITY OF DENNING  PO BOX 88  ALTUS, AR 72821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1614**  CITY OF DERMOTT  PO BOX 371  DERMOTT, AR 71638-0371 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1615** CITY OF DES ARC<br>PO BOX 389<br>DES ARC, AR 72040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1616** CITY OF DEVALLS BLUFF<br>PO BOX 297<br>DEVALLS BLUFF, AR 72041-0297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1617** CITY OF DEVILS LAKE<br>423 6TH ST. NE<br>PO BOX 1048<br>DEVILS LAKE , ND 58301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1618** CITY OF DEVILS LAKE<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1619** CITY OF DEWITT<br>120 COURT SQUARE<br>DEWITT, AR 72042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1620** CITY OF DIAMOND CITY<br>PO BOX 1300<br>DIAMOND CITY, AR 72630-1300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1621** CITY OF DIAMONDHEAD<br>C/O CARTER & JORDAN, PLLC<br>1101 IBERVILLE DRIVE<br>(39564)POST OFFICE BOX 2040<br>0<br>OCEAN SPRINGS, MS 39566-2040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1622** CITY OF DIAMONDHEAD<br>5000 DIAMONDHEAD CIRCLE<br>0<br>DIAMONDHEAD, MS 39525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1623** CITY OF DIAZ<br>PO BOX 136<br>DIAZ, AR 72043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1624** CITY OF DIERKS<br>PO BOX 122<br>DIERKS, AR 71833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1625** CITY OF DONALDSON<br>PO BOX 127<br>DONALDSON , AR 71941-0223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1626** CITY OF DONALDSONVILLE C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1627** CITY OF DONALDSONVILLE 609 RAILROAD AVE DONALDSON, LA 70346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1628** CITY OF DOTHAN P.O. BOX 2128 DOTHAN, AL 36303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1629** CITY OF DOTHAN C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1630** CITY OF DOVER 288 CENTRAL AVE DOVER, NH 03820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1631** CITY OF DOVER PO BOX 258 DOVER, AR 72837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1632** CITY OF DOVER 5 E. REED STREET PO BOX 475 DOVER, DE 19903-0475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1633** CITY OF DOVER C/O PARKOWSKI, GUERKE & SWAYZE, P.A. 19354C MILLER ROAD REHOBOTH BEACH, DE 199711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1634** CITY OF DUBLIN JOHN D. BAKKER,DUBLIN CITY ATTORNEY 555 12TH ST #1500 OAKLAND, CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1635**  CITY OF DUBLIN C/O BOUCHER LLP 21600 OXNARD STREET SUITE 600 WOODLAND HILLS, CA 91367-4903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1636**  CITY OF DUBLIN C/O OFFICE OF THE CITY ATTORNEY FOR DUBLIN 555 12TH ST  #1500 OAKLAND, CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1637**  CITY OF DUBLIN C/O DEVANEY PATE MORRIS & CAMERON, LLP 402 W BROADWAY STE 1300 SAN DIEGO, CA 92101-8508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1638**  CITY OF DULUTH DULUTH CITYHALL 411 WEST FIRST STREET DULUTH, MN 55802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1639**  CITY OF DULUTH C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE STE. 160 EDEN PRAIRIE, MN 55344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1640**  CITY OF DUMAS PO BOX 157 DUMAS, AR 71639-0157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1641**  CITY OF DUNBAR C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1642**  CITY OF DUNBAR 210 12TH STREET DUNBAR, WV 25064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1643**  CITY OF DYER PO BOX 149 DYER, AR 72935-0149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1644** CITY OF DYESS<br>PO BOX 49<br>DYESS, AR 72330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1645** CITY OF EAGLE PASS<br>100 S. MONROE STREET<br>EAGLE PASS, TX 78852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1646** CITY OF EAGLE PASS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1647** CITY OF EARLE<br>PO BOX 213<br>EARLE , AR 72331-0213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1648** CITY OF EAST CAMDEN<br>PO BOX 3046<br>EAST CAMDEN, AR 71711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1649** CITY OF EAST CLEVELAND<br>14340 EUCLID AVENUE<br>EAST CLEVELAND , OH 44112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1650** CITY OF EAST CLEVELAND<br>C/O WILLIAM MASON JR.<br>950 MAIN AVE<br>SUITE 1300<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1651** CITY OF EAST LANSING<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1652** CITY OF EAST LANSING<br>410 ABBOT ROAD<br>EAST LANSING, MI 48823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1653** CITY OF EAST LANSING<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1654** CITY OF EAST PROVIDENCE<br>145 TAUNTON AVE<br>EAST PROVIDENCE, RI 02914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1655** CITY OF EAST PROVIDENCE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1656** CITY OF EASTHAMPTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1657** CITY OF EASTHAMPTON<br>50 PAYSON AVE<br>EASTHAMPTON, MA 01027-2258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1658** CITY OF EDMOND<br>24 E. FIRST STREET<br>EDMOND, OK 73034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1659** CITY OF EDMOND<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1660** CITY OF EDMONDSON<br>PO BOX 300<br>EDMONDSON, AR 72332-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1661** CITY OF EGYPT<br>PO BOX 9<br>EGYPT, AR 72427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1662** CITY OF EL DORADO<br>PO BOX 2170<br>EL DORADO, AR 71731-2170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1663** CITY OF EL MONTE<br>RICK OLIVAREZ,CITY<br>ATTORNEY FOR EL MONTE<br>500 S GRAND AVE, FLOOR 12<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1664** CITY OF EL MONTE C/O ROBINS KAPLAN LLP 2049 CENTURY PARK EAST SUITE 3400 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1665** CITY OF EL RENO 101 N. CHOCTAW PO DRAWER 700 EL RENO, OK 73036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1666** CITY OF EL RENO C/O FULMER SILL, PLLC 1101 N. BROADWAY AVE. SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1667** CITY OF ELAINE PO BOX 605 ELAINE, AR 72333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1668** CITY OF ELIZABETH 50 WINFIELD SCOTT PLAZA ELIZABETH, NJ 07201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1669** CITY OF ELIZABETH C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1670** CITY OF ELIZABETH C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1671** CITY OF ELIZABETH C/O CALLAGY LAW, P.C. 650 FROM ROAD SUITE 565 PARAMUS, NJ 7652'0 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1672** CITY OF ELIZABETH C/O BARNES, IACCARINO & SHEPHERD, LLP 2 SURREY LANE HEMPSTEAD, NYT 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1673**  CITY OF ELK CITY<br>320 W 3RD STREET<br>ELK CITY, OK 73644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1674**  CITY OF ELK CITY<br>C/O MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY , OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1675**  CITY OF ELK CITY<br>C/O FULMER SILL LAW GROUP<br>P.O. BOX 2448<br>1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY , OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1676**  CITY OF ELKHART<br>433 MORTON STREET<br>ELKHART, KS 67950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1677**  CITY OF ELKHART<br>C/O TIM WEST<br>2345 GRAND BLVD.<br>SUITE 1925<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1678**  CITY OF ELKINS<br>1874 STOKENBURY RD<br>ELKINS, AR 72727 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1679**  CITY OF ELM SPRINGS<br>PO BOX 74<br>ELM SPRINGS, AR 72762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1680**  CITY OF EMERSON<br>PO BOX 275<br>EMERSON, AR 71740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1681**  CITY OF EMMET<br>PO BOX 245<br>EMMET, AR 71835-0063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1682**  CITY OF EMPORIA<br>201 SOUTH MAIN STREET<br>PO BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.1683** CITY OF EMPORIA C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1684** CITY OF ENCINITAS 505 S. VULCAN AVE. ENCINITAS, CA 92024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1685** CITY OF ENGLAND PO BOX 249 ENGLAND, AR 72046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1686** CITY OF ENID C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1687** CITY OF ENID CITY ATTORNEY OF THE CITY OF ENID P.O. BOX 1768 ENID, OK 73702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1688** CITY OF ENOLA PO BOX 97 ENOLA, AR 72047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1689** CITY OF ENTERPRISE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1690** CITY OF ENTERPRISE P.O. BOX 311000 ENTERPRISE, AL 36330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1691** CITY OF ESCANABA C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1692** CITY OF ESCANABA 410 LUDINGTON STREET ESCANABA, MI 49829 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.1693** CITY OF ESCANABA C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1694** CITY OF ESPAÑOLA 405 N. PASEO DE OÑATE ESPAÑOLA, NM 87532 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1695** CITY OF ESPAÑOLA C/O ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVE. SUITE 700 ALBUQUERQUE, NM 87102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1696** CITY OF ESPAÑOLA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1697** CITY OF ESPAÑOLA C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1698** CITY OF ESPAÑOLA C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1699** CITY OF ESPAÑOLA C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1700** CITY OF ESPAÑOLA C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)/ P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1701** CITY OF ESPAÑOLA C/O MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1702** CITY OF ESPAÑOLA C/O ESPAÑOLA CITY ATTORNEY 405 N. PASEO DE OÑATE ESPAÑOLA, NM 87532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1703** CITY OF ETOWAH PO BOX 113 ETOWAH, AR 72428-0113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1704** CITY OF EUCLID CITY OF EUCLID OHIO585 EAST 222ND ST. EUCLID, OH 44123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1705** CITY OF EUCLID C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1706** CITY OF EUDORA 239 SOUTH MAIN EUDORA, AR 71640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1707** CITY OF EUFAULA CITY OF EUFAULA CITY ATTORNEY303 E BROAD ST #209 EUFAULA, AL 36027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1708** CITY OF EUFAULA C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1709** CITY OF EUNICE C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1710** CITY OF EUNICE<br>300 S. 2ND STREET<br>EUNICE, LA 70535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1711** CITY OF EUREKA<br>C/O KELLEY & FERRARO, LLP<br>801 GARDEN STREEET<br>SUITE 301<br>SANTA BARBARA, CA 93101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1712** CITY OF EUREKA<br>ROBERT NORRIS<br>BLACK,EUREKA CITY INTERIM<br>ATTORNEY<br>531 K STREET<br>EUREKA, CA 95501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1713** CITY OF EUREKA<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1714** CITY OF EUREKA SPRINGS<br>44 S. MAIN<br>EUREKA SPRINGS, AR 72632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1715** CITY OF EVANSVILLE<br>1 N.W. MARTIN LUTHER KING,<br>JR. BLVD.<br>EVANSVILLE, IN 47708-1833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1716** CITY OF EVANSVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1717** CITY OF EVENING SHADE<br>PO BOX 235<br>EVENING SHADE, AR 72532-0235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1718** CITY OF EVERETT<br>CITY HALL<br>484 BROADWAY RM 11<br>EVERETT, MA 02149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1719** CITY OF EVERETT 2930 WETMORE AVENUE SUITE 10-C EVERETT, WA 98201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1720** CITY OF EVERETT C/O GOLDFARB & HUCK ROTH RIOJAS, PLLC 925 FOURTH AVENUE SUITE 3950 SEATTLE, WA 98104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1721** CITY OF EVERETT C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1722** CITY OF EVERGREEN 355 EAST FRONT ST EVERGREEN, AL 36401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1723** CITY OF EVERGREEN C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1724** CITY OF EVERTON PO BOX 26 EVERTON, AR 72633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1725** CITY OF FAIRFIELD 5350 PLEASANT AVE FAIRFIELD, OH 45014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1726** CITY OF FAIRFIELD C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1727** CITY OF FAIRFIELD BAY PO BOX 1400 FAIRFIELD BAY, AR 72088-1400 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1728** CITY OF FAIRFIELD, ALABAMA 4701 GARY AVENUE FAIRFIELD, AL 35064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1729**  CITY OF FAIRFIELD, ALABAMA  C/O PORTIS & MILES, P.C.  218 COMMERCE STREET  P.O. BOX 4160 (36103-4160)  MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1730**  CITY OF FAIRLAWN  BRYAN NACE,LAW DIRECTOR  3487 SOUTH SMITH RD  FAIRLAWN, OH 44333 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1731**  CITY OF FALL RIVER  C/O MOTLEY RICE LLC  401 9TH STREET NW  SUITE 1001  WASHINGTON, D.C. 25601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1732**  CITY OF FALL RIVER  CITY HALL  1 GOVERNMENT CTR. RM 313  FALL RIVER, MA 02722 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1733**  CITY OF FARGO  PO BOX 546  BRINKLEY, AR 72021 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1734**  CITY OF FARGO  ERIK R. JOHNSONCITY  ATTORNEYCITY OF FARGO  505 BROADWAYSUITE 206  FARGO, ND 58102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1735**  CITY OF FARGO  C/O ERIK R. JOHNSON  505 BROADWAY  SUITE 206  FARGO, ND 58102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1736**  CITY OF FARMINGTON  PO BOX 150  FARMINGTON  , AR 72730 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1737**  CITY OF FAYETTE  203 TEMPLE AVENUE  NORTH FAYETTE, AL 35555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1738** CITY OF FAYETTEVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1739** CITY OF FAYETTEVILLE<br>433 HAY STREET<br>FAYETTEVILLE, NC 28301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1740** CITY OF FEDERAL HEIGHTS<br>2380 W. 90TH AVE.<br>FEDERAL HEIGHTS , CO 80260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1741** CITY OF FEDERAL HEIGHTS<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1742** CITY OF FEDERAL HEIGHTS<br>C/O WILLIAMSON & HAYASHI,<br>LLC<br>1650 38TH STREET<br>SUITE 103W<br>BOULDER, CO 80301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1743** CITY OF FELSENTHAL<br>1000 S. THIRD STREET<br>HUTTIG, AR 71747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1744** CITY OF FIFTY-SIX<br>6564 HWY. 14<br>FIFTY-SIX, AR 72533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1745** CITY OF FINDLAY<br>318 DORNEY PLAZA<br>FINDLAY, OH 45840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1746** CITY OF FINDLAY<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1747** CITY OF FISHER<br>PO BOX 28<br>FISHER, AR 72429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1748**  CITY OF FISHERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1749**  CITY OF FISHERS 1 MUNICIPAL DRIVE FISHERS, IN 46038 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1750**  CITY OF FITCHBURG C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1751**  CITY OF FITCHBURG CITY HALL 166 BOULDER DR, STE 108 FITCHBURG, MA 01420 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1752**  CITY OF FITZGERALD CITY HALL 302 E CENTRAL AVE. FITZGERALD, GA 31750 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1753**  CITY OF FITZGERALD C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1754**  CITY OF FLINT ANGELA WHEELER, CITY ATTORNEY 1101 S. SAGINAW STREET, 3RD FLOOR FLINT, MI 48502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1755**  CITY OF FLINT C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET POST OFFICE BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1756**  CITY OF FLIPPIN PO BOX 40 FLIPPIN, AR 72634-0040 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.1757** CITY OF FLORENCE<br>110 WEST COLLEGE ST.<br>FLORENCE, AL 35630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1758** CITY OF FLORENCE<br>C/O THE DILORENZO LAW FIRM, LLC<br>505 20TH STREET N<br>SUITE 1275<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1759** CITY OF FLORIDA CITY<br>404 WEST PALM DRIVE<br>FLORIDA CITY, FL  33034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1760** CITY OF FLORIDA CITY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1761** CITY OF FORDYCE<br>101 S. MAIN ST.<br>FORDYCE, AR 71742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1762** CITY OF FOREMAN<br>PO BOX 10<br>FOREMAN, AR 71836-0010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1763** CITY OF FORREST CITY<br>PO BOX 1074<br>FORREST CITY, AR 72336-1074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1764** CITY OF FORT COBB<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1765** CITY OF FORT COBB<br>201 E MAIN STEET<br>FORT COBB, OK 73038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1766** CITY OF FORT LAUDERDALE<br>100 N ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1767** CITY OF FORT LAUDERDALE C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL 33134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1768** CITY OF FORT PAYNE 100 ALABAMA AVENUE NW FORT PAYNE, AL 35967 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1769** CITY OF FORT PAYNE C/O POWELL & MAJESTRO, PLLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1770** CITY OF FORT PIERCE 100 N U.S. HIGHWAY 1 FORT PIERCE, FL 34950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1771** CITY OF FORT PIERCE C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1772** CITY OF FOUKE PO BOX 1 FOUKE, AR 71837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1773** CITY OF FOUNTAIN HILL PO BOX 97 FOUNTAIN HILL, AR 71642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1774** CITY OF FOUNTAIN LAKE 7148 PARK AVE. FOUNTAIN LAKE, AR 71901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1775** CITY OF FOURCHE PO BOX 61 BIGELOW, AR 72016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1776** CITY OF FRAMINGHAM C/O ANDERSON & KREIGER LLP 50 MILK STREET 21ST FLOOR BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1777**  CITY OF FRAMINGHAM MEMORIAL BUILDING, 150 CONCORD STREET RM 101 FRAMINGHAM , MA 01702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1778**  CITY OF FRANKLIN 300 IBERIA ST FRANKLIN, LA 70538 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1779**  CITY OF FRANKLIN C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1780**  CITY OF FRANKLIN 70 E. MONROE ST FRANKLIN, IN 46131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1781**  CITY OF FRANKLIN 316 CENTRAL ST FRANKLIN, NH 03235 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1782**  CITY OF FRANKLIN C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1783**  CITY OF FRANKLIN PO BOX 76 FRANKLIN, AR 72536 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1784**  CITY OF FRANKLIN C/O BIANCO PROFESSIONAL ASSOCIATION 18 CENTRE STREET CONCORD, NH 03301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1785**  CITY OF FREDERICK 101 NORTH COURT STREET FREDERICK, MD 21701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1786**  CITY OF FREDERICKSBURG PO BOX 644 FREDERICKSBURG, VA 22401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**    **Case Number: 20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1787** CITY OF FREDERICKSBURG C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1788** CITY OF FRIENDSHIP PO BOX 127 FRIENDSHIP, AR 71942 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1789** CITY OF FROSTBURG C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1790** CITY OF FROSTBURG 59 EAST MAIN STREET P.O. BOX 440 FROSTBURG, MD 21532 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1791** CITY OF FULLERTON 303 W. COMMONWEALTH AVE. FULLERTON, CA 92832 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1792** CITY OF FULLERTON C/O ROBINS KAPLAN LLP 2049 CENTURY PARK EAST SUITE 3400 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1793** CITY OF FULTON PO BOX 236 FULTON, AR 71838 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1794** CITY OF FULTONDALE, ALABAMA 1210 WALKER CHAPEL ROAD P.P. BOX 699 FULTONDALE, AL 35068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1795** CITY OF FULTONDALE, ALABAMA C/O MANTIPLY & ASSOCIATES 1307 MAIN STREET DAPHNE, AL 36562 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1796** CITY OF FULTONDALE, ALABAMA<br>C/O BEGGS & LANE, RLLP<br>501 COMMENDENCIA STREET<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1797** CITY OF FULTONDALE, ALABAMA<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>SUITE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1798** CITY OF GADSDEN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1799** CITY OF GADSDEN<br>PO BOX 267<br>GADSDEN, AL 35902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1800** CITY OF GAINESVILLE<br>300 HENRY WAY, SUITE 303<br>PO BOX 2496<br>GAINESVILLE, GA 30501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1801** CITY OF GAINESVILLE<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1802** CITY OF GALAX<br>111 E GRAYSON ST<br>GALAX, VA 24333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1803** CITY OF GALAX<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1804** CITY OF GARFIELD<br>PO BOX 131<br>GARFIELD, AR 72732 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1805**  CITY OF GARLAND<br>PO BOX 9<br>GARLAND, AR 71839-0009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1806**  CITY OF GARNER<br>PO BOX 26<br>GARNER , AR 72052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1807**  CITY OF GARY<br>CITY OF GARY, LEGAL DEPARTMENT<br>401 BROADWAY, SUITE 101<br>GARY, IN 46402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1808**  CITY OF GARY<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1809**  CITY OF GASSVILLE<br>PO BOX 28<br>GASSVILLE, AR 72635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1810**  CITY OF GATEWAY<br>PO BOX 2<br>GATEWAY, AR 72733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1811**  CITY OF GAUTIER<br>3330 US-90<br>GAUTIER, MS 39553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1812**  CITY OF GAUTIER<br>C/O BOSSIER & ASSOCIATES, PLLC<br>1520 N. STATE STREET<br>JACKSON, MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1813**  CITY OF GENEVA<br>P.O. BOX 37<br>GENEVA, AL 36340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1814**  CITY OF GENEVA<br>C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP<br>2713 GENESEE STREET<br>UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1815**  CITY OF GENEVA<br>47 CASTLE STREET<br>GENEVA, NY 14456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1816**  CITY OF GENEVA<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1817**  CITY OF GENTRY<br>101 W. MAIN STREET<br>GENTRY, AR 72734-8226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1818**  CITY OF GEORGETOWN<br>109 W. RIVERSIDE DR.<br>GEORGETOWN, AR 72143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1819**  CITY OF GEORGIANA<br>400 E RAILROAD AVE<br>GEORGIANA, AL 36033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1820**  CITY OF GEORGIANA<br>C/O BEASLEY, ALLEN, CROW,<br>METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1821**  CITY OF GERMANTOWN<br>1930 SOUTH GERMANTOWN<br>ROAD<br>GERMANTOWN, TN 38138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1822**  CITY OF GILBERT<br>PO BOX 1<br>GILBERT , AR 72636 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1823**  CITY OF GILLETT<br>PO BOX 367<br>GILLETT, AR 72055-0367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1824**  CITY OF GILLHAM<br>PO BOX 10<br>GILLHAM, AR 71841 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1825**  CITY OF GILMORE<br>PO BOX 253<br>GILMORE, AR 72339-0253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1826**  CITY OF GLENWOOD 210 N. SECOND ST GLENWOOD, AR 71943 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1827**  CITY OF GLOUCESTER 9 DALE AVE. CITY HALL GLOUCESTER, MA 01930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1828**  CITY OF GLOUCESTER C/O ANDERSON & KREIGER LLP 50 MILK STREET 21ST FLOOR BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1829**  CITY OF GOSHEN PO BOX 7 GOSHEN, AR 72735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1830**  CITY OF GOSNELL 201 S. AIRBASE HWY GOSNELL, AR 72315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1831**  CITY OF GOULD PO BOX 638 GOULD, AR 71643 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1832**  CITY OF GRADY PO BOX 506 GRADY, AR 71644-0506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1833**  CITY OF GRAFTON 1 W MAIN ST. GRAFTON, WV 26354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1834**  CITY OF GRAFTON C/O THE CHAFIN LAW FIRM, PLLC 2 WEST E, 2ND AVE. SUITE 2 WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1835**  CITY OF GRAND RAPIDS 300 MONROE AVE N.W. GRAND RAPIDS, MI 49503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1836** CITY OF GRAND RAPIDS<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1837** CITY OF GRAND RAPIDS<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1838** CITY OF GRANITE CITY<br>2060 DELMAR AVE<br>GRANITE CITY, IL 62040-4500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1839** CITY OF GRANITE CITY<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, PC<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1840** CITY OF GRANNIS<br>PO BOX 298<br>GRANNIS, AR 71944 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1841** CITY OF GRANTSVILLE<br>171 HILL STREET<br>GRANTSVILLE, MD 21536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1842** CITY OF GRANTSVILLE<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1843** CITY OF GRAVETTE<br>604 FIRST AVE SE<br>GRAVETTE, AR 72736 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1844** CITY OF GREELEY<br>1100 10TH STREET<br>SUITE 401<br>GREELEY, CO 80631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1845** CITY OF GREELEY<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| 3.1846 | CITY OF GREEN<br>BILL CHRIS,INTERIM LAW DIRECTOR<br>1755 TOWN PARK BLVD<br>UNIONTOWN, OH 44685 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|
| 3.1847 | CITY OF GREEN FOREST<br>PO BOX 1510<br>GREEN FOREST, AR 72638-1510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1848 | CITY OF GREEN RIVER<br>325 E. TETON BLVD<br>GREEN RIVER , WY 82935 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1849 | CITY OF GREEN RIVER<br>C/O SCHWARTZ, BON, WALKER & STUDER, LLC<br>141 S. CENTER ST.<br>SUITE 500<br>CASPER, WY 82601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1850 | CITY OF GREENBRIER<br>PO BOX 415<br>GREENBRIER, AR 72058-0415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1851 | CITY OF GREENLAND<br>PO BOX 67<br>GREENLAND, AR 72737-0067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1852 | CITY OF GREENSBORO<br>C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1853 | CITY OF GREENSBORO<br>1101 MAIN ST<br>GREENSBORO, AL 36744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.1854 | CITY OF GREENSBORO<br>CHARLES WATTS,GREENSBORO CITY ATTORNEY<br>300 WEST WASHINGTON STREET<br>GREENSBORO, NC 27401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1855** CITY OF GREENSBORO<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1856** CITY OF GREENVILLE<br>P.O. BOX 158<br>GREENVILLE, AL 36037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1857** CITY OF GREENVILLE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1858** CITY OF GREENWAY<br>509 A DAVIS STREET<br>GREENWAY, AR 72430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1859** CITY OF GREENWOOD<br>300 S. MADISON AVE<br>GREENWOOD , IN 46142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1860** CITY OF GREENWOOD<br>PO BOX 1450<br>GREENWOOD, AR 72936-1450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1861** CITY OF GREENWOOD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1862** CITY OF GREENWOOD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1863** CITY OF GREENWOOD<br>101 W CHURCH ST.<br>GREENWOOD, MA 38930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1864** CITY OF GREERS FERRY<br>8739 EDGEMONT RD<br>GREERS FERRY, AR 72067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1865** CITY OF GRENADA<br>108 S MAIN STREET<br>GRENADA, MS 38901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1866** CITY OF GRENADA<br>C/O TUCKER MOORE GROUP, LLP<br>P.O. BOX 1487<br>GRENADA, MS 38902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1867** CITY OF GRETNA<br>C/O BENJAMIN T. SANDERS<br>230 HUEY P. LONG AVENUE<br>GRETNA, LA 70053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1868** CITY OF GRETNA<br>GRETNA CITY HALL<br>PO BOX 404<br>GRETNA, LA 70054-0404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1869** CITY OF GRIFFITHVILLE<br>PO BOX 165<br>GRIFFITHVILLE, AR 72060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1870** CITY OF GRUBBS<br>PO BOX 48<br>GRUBBS, AR 72431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1871** CITY OF GUIN<br>7500 US HWY 43<br>PO BOX 2496<br>GUIN, AL 35563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1872** CITY OF GUIN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1873** CITY OF GUION<br>PO BOX 8<br>GUION, AR 72540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1874** CITY OF GULFPORT<br>JEFF BRUNI,GULPORT CITY ATTORNEY<br>2309 15TH ST<br>GULFPORT, MS 39501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1875** CITY OF GULFPORT C/O REEVES & MESTAYER, PLLC 160 MAIN STREET BILOXI, MS 39530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1876** CITY OF GUM SPRINGS 150 E. REYNOLDS RD ARKADELPHIA, AR 71923 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1877** CITY OF GUNTERSVILLE 341 GUNTER AVENUE GUNTERSVILLE, AL  35976 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1878** CITY OF GURDON PO BOX 246 GURDON, AR 71743-0246 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1879** CITY OF GUTHRIE 101 N. 2ND STREET GUTHRIE, OK 73044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1880** CITY OF GUTHRIE C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1881** CITY OF GUY PO BOX 12 GUY 72061-0012, AR 72061-0012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1882** CITY OF HACKETT PO BOX 209 HACKETT, AR 72937 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1883** CITY OF HAGERSTOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1884** CITY OF HAGERSTOWN 1 EAST FRANKLIN STREET HAGERSTOWN, MD 21740 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1885** CITY OF HALEYVILLE 1901 11TH AVE. HALEYVILLE, AL 35565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1886** CITY OF HALEYVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1887** CITY OF HALEYVILLE C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1888** CITY OF HALEYVILLE C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1889** CITY OF HALEYVILLE C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1890** CITY OF HALEYVILLE C/O LOWE, MOBLEY, LOWE & LEDUKE P.O. BOX 576 HALEYVILLE, AL 35565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1891** CITY OF HALEYVILLE C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1892** CITY OF HALEYVILLE C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1893**  CITY OF HALLANDALE BEACH C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL 33134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1894**  CITY OF HALLANDALE BEACH 400 SOUTH FEDERAL HIGHWAY  HALLANDALE BEACH, FL 33009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1895**  CITY OF HAMBURG PO BOX 72 HAMBURG, AR 71646-0072 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1896**  CITY OF HAMILTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1897**  CITY OF HAMILTON 736 MILITARY ST SOUTH PO BOX 188 HAMILTON, AL 35570 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1898**  CITY OF HAMILTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1899**  CITY OF HAMILTON 345 HIGH STREET HAMILTON, OH 45011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1900**  CITY OF HAMMONDATTN: KEVIN SMITHCORPORATION COUNSEL HAMMOND CITY HALL 5925 CALUMET AVENUE HAMMOND, IN 46320 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1901**  CITY OF HAMMONDATTN: KEVIN SMITHCORPORATION COUNSEL C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1902** CITY OF HAMPTON<br>PO BOX 783<br>HAMPTON, AR 71744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1903** CITY OF HARDY<br>PO BOX 5<br>HARDY, AR 72542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1904** CITY OF HARLAN<br>218 S. MAIN ST.<br>PO BOX 783<br>HARLAN, KY 40831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1905** CITY OF HARLAN<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1906** CITY OF HARRELL<br>PO BOX 291<br>HARRELL, AR 71745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1907** CITY OF HARRISBURG<br>C/O SANDERS PHILLIPS<br>GROSSMAN, LLC<br>100 GARDEN CITY PLAZA<br>SUITE 500<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1908** CITY OF HARRISBURG<br>200 EAST JACKSON<br>HARRISBURG , AR 72432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1909** CITY OF HARRISBURG<br>110 EAST LOCUST ST.<br>HARRISBURG , IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1910** CITY OF HARRISON<br>PO BOX 1715<br>HARRISON, AR 72602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1911** CITY OF HARRISONVILLE<br>CITY HALL<br>300 E PEARL STREET<br>HARRISONVILLE , MO 64701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1912  CITY OF HARRISONVILLE C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1913  CITY OF HARTFORD PO BOX 519 HARTFORD, AR 72938 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1914  CITY OF HARTMAN DRAWER D HARTMAN, AR 72840-0189 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1915  CITY OF HARVEY C/O EDELSON PC 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1916  CITY OF HARVEY C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1917  CITY OF HARVEY 15320 BROADWAY AVENUE HARVEY, IL 60426 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1918  CITY OF HASKELL 2520 HWY 229 HASKELL, AR 72015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1919  CITY OF HATFIELD PO BOX 6 HATFIELD, AR 71945 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1920  CITY OF HATTIESBURG C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.1921  CITY OF HATTIESBURG PO BOX 1626 HATTIESBURG, MS 39403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1922** CITY OF HAVANA PO BOX 7 HAVANA, AR 72842-2436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1923** CITY OF HAVERHILL C/O ANDERSON & KREIGER LLP 50 MILK STREET 21ST FLOOR BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1924** CITY OF HAVERHILL 4 SUMMER STREET CITY HALL, RM 115 HAVERHILL, MA 01830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1925** CITY OF HAVRE DE GRACE 420 PENNINGTON AVENUE HAVRE DE GRACE, MD 21014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1926** CITY OF HAVRE DE GRACE C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1927** CITY OF HAYNES PO BOX 473 HAYNES, AR 72341 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1928** CITY OF HAZEN PO BOX 564 HAZEN, AR 72064-0564 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1929** CITY OF HAZLETON 40 N. CHURCH ST HAZELTON , PA 18201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1930** CITY OF HAZLETON C/O BRUCE PHILLIPS 1170 HIGHWAY 315 SUITE 1 PLAINS, PA 18702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1931** CITY OF HEADLAND 25 GROVE ST. HEADLAND, AL 36345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1932** CITY OF HEADLAND C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1933** CITY OF HEBER SPRINGS 1001 W. MAIN HEBER SPRINGS, AR 72543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1934** CITY OF HECTOR PO BOX 194 HECTOR, AR 72843-0194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1935** CITY OF HELENA - WEST HELENA PO BOX 248 HELENA-WEST HELENA, AR 72342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1936** CITY OF HENAGAR PAULETTE SANFORD, COURT CLERK P.O. BOX 308 HENAGAR, AL 35978 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1937** CITY OF HENDERSON 115 NORTH GARNETT STREET P.O. DRAWER 19 HENDERSON, NC 27536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1938** CITY OF HENDERSON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1939** CITY OF HENDERSON, KENTUCKY, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUATED HOME RULE CITIES P.O. BOX 716 HENDERSON , KY 42419 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1940** CITY OF HENDERSON, KENTUCKY, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUATED HOME RULE CITIES C/O GRABHORN LAW|INSURED RIGHTS 2525 NELSON MILLER PARKWAY SUITE 107 LOUISVILLE, KY 40223 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1941** CITY OF HERMITAGE PO BOX 1205 HERMITAGE, AR 71647 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1942** CITY OF HERRIN 300 N PARK AVE C  HERRIN, IL 62948 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1943** CITY OF HERRIN C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1944** CITY OF HERRIN C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1945** CITY OF HERRIN C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1946** CITY OF HERRIN C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1947** CITY OF HERRIN C/O HOWERTON, DORRIS, STONE & LAMBERT 300 WEST MAIN ST. MARION, IL 62959 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                           Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.1948**  CITY OF HERRIN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1949**  CITY OF HERRIN<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1950**  CITY OF HERRIN<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1951**  CITY OF HERRIN<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1952**  CITY OF HICKORY<br>76 NORTH CENTER ST<br>HICKORY, NC 28601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1953**  CITY OF HICKORY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1954**  CITY OF HICKORY RIDGE<br>PO BOX 34<br>HICKORY RIDGE, AR 72347 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1955**  CITY OF HIGDEN<br>PO BOX 425<br>HIGDEN, AR 72067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1956**  CITY OF HIGGINSON<br>PO BOX 198<br>HIGGINSON, AR 72068-0198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1957**  CITY OF HIGHFILL<br>15036 W. HWY. 12<br>GENTRY, AR 72734 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1958** CITY OF HIGHLAND<br>1662 HWY. 62/412<br>HIGHLAND, AR 72542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1959** CITY OF HINDSVILLE<br>PO BOX 23<br>HINDSVILLE, AR 72738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1960** CITY OF HOBBS<br>CITY OF HOBBSCITY ATTORNEY<br>300 N TURNER ST.<br>HOBBS, NM 88240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1961** CITY OF HOBBS<br>C/O ROBLES, RAEL & ANAYA, P.C.<br>500 MARQUETTE AVE. NW<br>SUITE 700<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1962** CITY OF HOLLAND<br>18 LODGE DRIVE<br>HOLLAND, AR 72173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1963** CITY OF HOLLY GROVE<br>CITY ATTORNEYATTN: JEANETTE WHATLEY<br>P.O. BOX 430<br>HOLLY GROVE , AR 72069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1964** CITY OF HOLLY SPRINGS<br>160 S. MEMPHIS ST<br>HOLLY SPRINGS, MS 38635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1965** CITY OF HOLLY SPRINGS<br>C/O TUCKER MOORE GROUP, LLP<br>PO BOX 1487<br>GRENADA, MS 38902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1966** CITY OF HOLLY SPRINGS<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.1967** CITY OF HOLLY SPRINGS C/O FERRER POIROT & WANSBROUGH 2603 OAK LAWN AVE. STE. 300 DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1968** CITY OF HOLLY SPRINGS C/O CITY OF HOLLY SPRINGS CITY ATTORNEY PO BOX 5008 HOLLY SPRINGS, MS 38364-5008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1969** CITY OF HOLYOKE C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1970** CITY OF HOLYOKE CITY HALL 536 DWIGHT ST RM 4 HOLYOKE, MA 01040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1971** CITY OF HOMESTEAD 100 CIVIC COURT HOMESTEAD, FL 33030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1972** CITY OF HOMESTEAD C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1973** CITY OF HOOVER 100 MUNICIPAL LANE HOOVER, AL 35216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1974** CITY OF HOOVER C/O WALLACE, JORDAN, RATLIFF & BRANDT, LLC POST OFFICE BOX 530910 BIRMINGHAM, AL 35253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1975** CITY OF HOPE P.O. BOX 667 HOPE, AR 71802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.1976** CITY OF HOPEWELL PO BOX 1604 HOPEWELL, VA 23860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1977** CITY OF HOPEWELL C/O MARKS & HARRISON 2141 E. HUNDRED ROAD CHESTER, VA 23836 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1978** CITY OF HORATIO P.O. BOX 378 HORATIO, AR 71842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1979** CITY OF HORSESHOE BEND 707 THIRD STREET HORSESHOE BEND , AR 72512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1980** CITY OF HORSESHOE LAKE 174 HIGHLAND DRIVE HORSESHOE LAKE , AR 72348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1981** CITY OF HOUSTON 901 BAGBY HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1982** CITY OF HOUSTON P.O. BOX 166 HOUSTON, AR 72070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1983** CITY OF HOUSTON C/O DARA REGAR 10940 WEST SAM HOUSTON PARKWAY NORTH SUITE 100 HOUSTON , TX 77064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1984** CITY OF HOXIE P.O. BOX 28 HOXIE, AR 72433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1985** CITY OF HUGHES P.O. BOX 145 HUGHES, AR 72348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1986** CITY OF HUMNOKE P.O. BOX 191 HUMNOKE, AR 72072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1987** CITY OF HUMPHREY P.O. BOX 128 HUMPHREY, AR 72073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.1988** CITY OF HUNTER<br>P.O. BOX 394<br>HUNTER, AR 72074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1989** CITY OF HUNTINGTON<br>P.O. BOX 27<br>HUNTINGTON, AR 72940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1990** CITY OF HUNTINGTON<br>201 N. JEFFERSON ST.<br>RM 102<br>HUNTINGTON, IN 46750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1991** CITY OF HUNTINGTON<br>C/O BAILEY & TWEEL, LLP<br>419 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1992** CITY OF HUNTINGTON<br>C/O THE WEBB LAW CENTRE,<br>PLLC<br>716 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1993** CITY OF HUNTINGTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1994** CITY OF HUNTINGTON<br>800 5TH AVENUE<br>HUNTINGTON, WV 25701-2054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1995** CITY OF HUNTSVILLE<br>P.O. BOX 549<br>HUNTSVILLE, AR 72740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1996** CITY OF HURON<br>MUNICIPAL BUILDING<br>417 MAIN ST<br>HURON, OH 44839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1997** CITY OF HURON<br>C/O KELLEY & FERRARO, LLP<br>950 MAIN AVENUE<br>SUITE 1300<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.1998** CITY OF HURRICANE C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.1999** CITY OF HURRICANE 3255 TEAYS VALLEY ROAD HURRICANE , WV 25526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2000** CITY OF HUTTIG P.O. BOX 406 HUTTIG, AR 71747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2001** CITY OF HYDEN C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2002** CITY OF HYDEN 22035 MAIN STREET HYDEN, KY 41749 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2003** CITY OF IMBODEN P.O. BOX 487 IMBODEN, AR 72434 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2004** CITY OF INDEPENDENCE CITY HALL 111 E. MAPLE AVENUE INDEPENDENCE, MO 64050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2005** CITY OF INDIANAPOLISATTN: DONALD MORGAN, CORPORATION COUNSEL C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2006** CITY OF INDIANAPOLISATTN: DONALD MORGAN, CORPORATION COUNSEL 200 E. WASHINGTON ST. SUITE 1601 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2007** CITY OF INDIANOLA 101 FRONT STREET PO BOX 269 INDIANOLA, MS 38751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2008** CITY OF INDIANOLA C/O TUCKER MOORE GROUP, LLP P.O. BOX 1487 GRENADA, MS 38902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2009** CITY OF INEZ 380 E. MAIN STREET PO BOX 540 INEZ, KY 41224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2010** CITY OF INEZ C/O BRYANT LAW CENTER, PSC 601 WASHINGTON STREET PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2011** CITY OF IRON MOUNTAIN C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2012** CITY OF IRON MOUNTAIN 501 S. STEPHENSON AVE IRON MOUNTAIN, MI 49801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2013** CITY OF IRON MOUNTAIN C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2014** CITY OF IRVINE JEFFREY MELCHING,CITY ATTORNEY FOR IRVINE 611 ANTON BOULEVARD, SUITE 1400 COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2015** CITY OF IRVINE C/O ROBINS KAPLAN LLP 2049 CENTURY PARK EAST SUITE 3400 LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2016** CITY OF ITHACA C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2017** CITY OF ITHACA 108 E GREEN ST ITHACA, NY 14850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2018** CITY OF IUKA 118 PEARL ST. IUKA, MS 38852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2019** CITY OF IUKA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2020** CITY OF JACKSON C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2021** CITY OF JACKSON 161 WEST MICHIGAN AVENUE JACKSON, MI 49201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2022** CITY OF JACKSON 219 S. PRESIDENT ST. JACKSON , MS 39205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2023** CITY OF JACKSON C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2024** CITY OF JACKSON C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2025** CITY OF JACKSONPORT P.O. BOX 116 JACKSONPORT, AR 72075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2026** CITY OF JACKSONVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2027**  CITY OF JACKSONVILLE<br>P.O. BOX 128<br>JACKSONVILLE , NC 28541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2028**  CITY OF JACKSONVILLE<br>320 CHURCH AVENUE SE<br>JACKSONVILLE, AL 36265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2029**  CITY OF JAMESTOWN<br>112 N. MAIN ST.<br>JAMESTOWN, KY 42629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2030**  CITY OF JASPER<br>610 MAIN ST<br>P.O. BOX 29<br>JASPER, IN 47547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2031**  CITY OF JASPER<br>P.O. BOX 434<br>JASPER, AR 72641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2032**  CITY OF JASPER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2033**  CITY OF JEFFERSONVILLE<br>CITY HALL, 500<br>QUARTERMASTER COURT<br>SUITE 156 (FIRST FLOOR)<br>JEFFERSONVILLE, IN 47130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2034**  CITY OF JEFFERSONVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2035**  CITY OF JENKS<br>211 N ELM STREET<br>P.O. BOX 2007<br>JENKS, OK 74037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2036**  CITY OF JENKS<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2037**  CITY OF JENNETTE<br>P.O. BOX 135<br>JENNETTE, AR 72327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2038**  CITY OF JERICHO<br>P.O. BOX 130<br>JERICHO, AR 72325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2039**  CITY OF JEROME<br>143 W. MISSISSIPPI AVE.<br>DERMOTT, AR 71638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2040**  CITY OF JERSEY CITY<br>280 GROVE STREET<br>JERSEY CITY, NJ 07302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2041**  CITY OF JERSEY CITY<br>C/O OLSTEIN, BRODY &<br>AGNELLO, P.C.<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2042**  CITY OF JOHNSON<br>P.O. BOX 653<br>JOHNSON, AR 72741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2043**  CITY OF JOINER<br>104 GIN STREET<br>JOINER, AR 72350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2044**  CITY OF JONESTOWN<br>267 MAIN STREET<br>JONESTOWN, MS 38639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2045**  CITY OF JONESTOWN<br>C/O TUCKER MOORE GROUP,<br>LLP<br>P.O. BOX 1487<br>GRENADA, MS 38902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2046**  CITY OF JOPLIN<br>602 MAIN STREET<br>JOPLIN , MO 64801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2047**  CITY OF JUDSONIA<br>P.O. BOX 240<br>JUDSONIA, AR 72081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2048** CITY OF JUNCTION CITY P.O. BOX 787 JUNCTION CITY , AR 71749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2049** CITY OF KANKAKEE 304 S INDIANA AVE KANKAKEE, IL 60901-3945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2050** CITY OF KANSAS CITY 414 E. 12TH STREET KANSAS CITY, MO 64106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2051** CITY OF KANSAS CITY C/O WILLIAMS DIRKS DAMERON LLC 1100 MAIN STREET SUITE 2600 KANSAS CITY, MO 64105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2052** CITY OF KEENE C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2053** CITY OF KEENE 3 WASHINGTON ST KEENE, NH 03431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2054** CITY OF KEISER P.O. BOX 138 KEISER, AR 72351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2055** CITY OF KENNER C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2056** CITY OF KENNER 1801 WILLIAMS BLVD BUILDING B, SUITE 200 KENNER, LA 70062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2057** CITY OF KENOSHA 625 52ND STREET ROOM 201 KENOSHA, WI 53140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| 3.2058 | CITY OF KENOSHA<br>C/O BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2059 | CITY OF KENOSHA<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>PO BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2060 | CITY OF KENOSHA<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2061 | CITY OF KENOSHA<br>C/O PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2062 | CITY OF KENOSHA<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2063 | CITY OF KENOSHA<br>C/O TABAK LAW, LLC<br>6045 NORTH GREEN BAY AVENUE<br>MILWAUKEE, WI 53209-3811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2064 | CITY OF KENOSHA<br>C/O FARRELL LAW OFFICE<br>PO BOX 1180<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2065 | CITY OF KENOSHA<br>C/O KENOSHA CITY ATTORNEY<br>625 52ND STREET<br>ROOM 201<br>KENOSHA, WI 53140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2066**  CITY OF KENOSHA  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2067**  CITY OF KENOVA  1501 PINE STREET  KENOVA, WV 25530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2068**  CITY OF KENOVA  C/O THE WEBB LAW CENTRE, PLLC  716 LEE STREET, EAST  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2069**  CITY OF KENSETT  P.O. BOX 305  KENSETT, AR 72082 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2070**  CITY OF KENT  C/O GABRIEL E. VERDUGO  1201 THIRD AVENUE  SUITE 3200  SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2071**  CITY OF KENT  220 FOURTH AVENUE SOUTH  KENT, WA 98032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2072**  CITY OF KEO  P.O. BOX 35  KEO, AR 72083 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2073**  CITY OF KIBLER  50 OAK TERRACE  VAN BUREN , AR 72956 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2074**  CITY OF KILLEN  319 J C MAULDIN HWY  KILLEN, AL 35645 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2075**  CITY OF KILLEN  C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C.  3800 CORPORATE WOODS DRIVE  BIRMINGHAM, AL 35242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2076 CITY OF KINGMAN C/O KELLER ROHRBACK L.L.P. 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2077 CITY OF KINGMAN 310 NORTH 4TH STREET KINGMAN, AZ 86401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2078 CITY OF KINGMAN C/O KELLEY & FERRARO, LLP 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2079 CITY OF KINGSLAND P.O. BOX 67 KINGSLAND, AR 71652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2080 CITY OF KIRKLAND 123 5TH AVE. KIRKLAND, WA 98033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2081 CITY OF KIRKLAND C/O SENIOR ASSISTANT CITY ATTORNEY 123 FIFTH AVENUE KIRKLAND, WA 98033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2082 CITY OF KIRKLAND C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2083 CITY OF KNOBEL P.O. BOX 215 KNOBEL, AR 72435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2084 CITY OF KNOXVILLE P.O. BOX 130 KNOXVILLE, AR 72845 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2085 CITY OF KOKOMO 100 S. UNION ST KOKOMO, IN 46901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.2086** CITY OF KOKOMO C/O TAFT STETTINIUS & HOLLISTER LLP 3500 ONE INDIANA SQUARE INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2087** CITY OF KOSCIUSKO 222 E. WASHINGTON STREET KOSCIUSKO, MS 39090 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2088** CITY OF KOSCIUSKO C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2089** CITY OF LA GRANGE P.O. BOX 69 LA GRANGE, AR 72352 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2090** CITY OF LA HABRA 110 EAST LA HABRA BOULEVARD LA HABRA , CA 90633 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2091** CITY OF LA MESA 8130 ALLISON AVENUE LA MESA , CA 91942 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2092** CITY OF LACKAWANNA LACKAWANNA CITY HALL 714 RIDGE ROAD LACKAWANNA, NY 14218 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2093** CITY OF LACKAWANNA C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2094** CITY OF LACONIA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2095** CITY OF LACONIA 45 BEACON ST E LACONIA, NH 03246 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2096 CITY OF LAFAYETTE CORPORATION COUNSEL ATTN: EDWARD CHOSNEK 316 FERRY STREET LAFAYETTE, IN 47901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2097 CITY OF LAFAYETTE CORPORATION COUNSEL ATTN: EDWARD CHOSNEK C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2098 CITY OF LAFE 143 MAIN ST. LAFE, AR 72436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2099 CITY OF LAGUNA BEACH 505 FOREST AVENUE LAGUNA BEACH, CA 92651 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2100 CITY OF LAGUNA BEACH C/O ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2101 CITY OF LAKE CHARLES 326 PUJO STREET LAKE CHARLES , LA 70601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2102 CITY OF LAKE CHARLES C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2103 CITY OF LAKE CITY P.O. BOX 660 LAKE CITY , AR 72437 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2104 CITY OF LAKE VIEW 14264 HWY. 44 HELENA , AR 72342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2105 CITY OF LAKE VILLAGE P.O. BOX 725 LAKE VILLAGE , AR 71653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　**Case Number:　20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.2106　CITY OF LAKELAND 64 S. VALDOSTA RD. LAKELAND, GA 31635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2107　CITY OF LAKELAND C/O CHIP GEORGE 4200 NORTHSIDE PARKWAY, NWBUILDING ONE SUITE 300 ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2108　CITY OF LAKEPORT C/O BARON & BUDD, P.C. 11440 WEST BERNARDO COURT SUITE 265 SAN DIEGO, CA 92127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2109　CITY OF LAKEPORT DAVID J. RUDERMAN,LAKEPORT CITY ATTORNEY 420 SIERRA COLLEGE DRIVE, SUITE 140 GRASS VALLEY, CA 95945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2110　CITY OF LAKEVIEW 14 SKYLES LANE LAKEVIEW, AR 72642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2111　CITY OF LAKEWOOD C/O SPEIGHTS, WORRICH, NEWCOMB, ROTH & MITCHELL LLC 2149 S. HOLLY ST. STE. 105 DENVER, CO 80222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2112　CITY OF LAKEWOOD C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2113　CITY OF LAKEWOOD HEIDI ANN WACHTERCITY ATTORNEY 6000 MAIN STREET SW LAKEWOOD, WA 98499-5013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.2114   CITY OF LAKEWOOD LAKEWOOD CIVIC CENTER 480 S. ALLISON PARKWAY LAKEWOOD, CO 80226 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2115   CITY OF LAMAR P.O. BOX 700 LAMAR, AR 72846 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2116   CITY OF LANETT 401 NORTH LANIER AVENUE LANETT, AL 36863-2019 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2117   CITY OF LANETT C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2118   CITY OF LAUDERHILL C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL 33134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2119   CITY OF LAUDERHILL 5581 W. OAKLAND PARK KBLVD LAUDERHILLL, FL 33313 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2120   CITY OF LAUREL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2121   CITY OF LAUREL PO BOX 647 LAUREL, MS 39441 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2122   CITY OF LAUREL 811 FIFTH STREET LAAUREL, MD 20707 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2123   CITY OF LAUREL C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2124  CITY OF LAVACA<br>P.O. BOX 3<br>LAVACA, AR 72941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2125  CITY OF LAWRENCE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2126  CITY OF LAWRENCE<br>9001 EAST 59TH STREET<br>LAWRENCE, IN 46216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2127  CITY OF LAWTON<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK  73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2128  CITY OF LAWTON<br>212 SW 9TH ST<br>LAWTON, OK 73501-3944 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2129  CITY OF LEACHVILLE<br>P.O. BOX 67<br>LEACHVILLE, AR 72438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2130  CITY OF LEAD HILL<br>P.O. BOX 10<br>LEAD HILL , AR 72644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2131  CITY OF LEBANON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2132  CITY OF LEBANON<br>50 SOUTH BROADWAY<br>LEBANON, OH 45036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2133  CITY OF LEEDS, ALABAMA<br>1400 9TH ST<br>LEEDS, AL 35094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2134  CITY OF LEEDS, ALABAMA<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2135  CITY OF LEESBURG<br>215 INDUSTRIAL BLVD<br>PO BOX 1<br>LEESBURG, AL 35983 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2136  CITY OF LEESBURG<br>C/O DEGARIS, WRIGHT, MCCALL<br>TWO NORTH 20TH STREET<br>SUITE 1030<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2137  CITY OF LEOLA<br>402 MAIN STREET<br>LEOLA, AR 72084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2138  CITY OF LEOMINSTER<br>CITY HALL<br>25 WEST ST RM 9<br>LEOMINSTER, MA 01453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2139  CITY OF LEOMINSTER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2140  CITY OF LEON VALLEY<br>6400 EL VERDE ROAD<br>LEON VALLEY, TX 78238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2141  CITY OF LEON VALLEY<br>C/O PHIPPS DEACON PURNELL<br>PLLC<br>102 9TH STREET<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2142  CITY OF LEON VALLEY<br>C/O PHIPPS DEACON PURNELL<br>PLLC<br>102 9TH STREET<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2143**  CITY OF LEPANTO<br>P.O. BOX 610<br>LEPANTO, AR 72354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2144**  CITY OF LESLIE<br>P.O. BOX 366<br>LESLIE, AR 72645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2145**  CITY OF LETONA<br>P.O. BOX 87<br>LETONA, AR 72085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2146**  CITY OF LEVEL PLAINS<br>1708 JOE BRUER RD.<br>DALEVILLE, AL 36322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2147**  CITY OF LEVEL PLAINS<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2148**  CITY OF LEWISTON<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2149**  CITY OF LEWISTON<br>27 PINE STREET<br>LEWISTON, ME 04240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2150**  CITY OF LEWISVILLE<br>330 W. FIRST<br>LEWISVILLE, AR 71845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2151**  CITY OF LEXA<br>P.O. BOX 159<br>LEXA, AR 72355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2152**  CITY OF LEXINGTON<br>P.O. BOX 922<br>300 E WASHINGTON STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2153**  CITY OF LEXINGTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2154**  CITY OF LEXINGTON 33 FIRST ST LEXINGTON, TN 38351 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2155**  CITY OF LEXINGTON C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2156**  CITY OF LIMA 50 TOWN SQUARE LIMA, OH 45801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2157**  CITY OF LIMA C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2158**  CITY OF LINCOLN P.O. BOX 967 LINCOLN, AR 72744 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2159**  CITY OF LINCOLN P.O. BOX 172 150 MAGNOLIA STREET LINCOLN, AL 35096 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2160**  CITY OF LINCOLN C/O MONTGOMERY PONDER, LLC 2226 1ST AVENUE SOUTH UNIT 105 BIRMINGHAM, AL 35233 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2161**  CITY OF LINDEN 211 N. MAIN ST. LINDEN, AL 36748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.2162**  CITY OF LINDEN  C/O PORTIS & MILES, P.C.  218 COMMERCE STREET  P.O. BOX 4160 (36103-4160)  MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2163**  CITY OF LISBON  423 MAIN STREET  PO BOX 1079  LISBON, ND 58054 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2164**  CITY OF LISBON  C/O SCHNEIDER LAW FIRM  815 THIRD AVENUE SOUTH  FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2165**  CITY OF LITTLE FLOCK  1500 LITTLE FLOCK DRIVE  LITTLE FLOCK , AR 72756 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2166**  CITY OF LIVONIA  33000 CIVIC CENTER DRIVE  LIVONIA, MI 48154 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2167**  CITY OF LOCKESBURG  P.O. BOX 14  LOCKESBURG, AR 71846 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2168**  CITY OF LOGAN  C/O MOTLEY RICE, LLC  28 BRIDGESIDE BLVD.  MOUNT PLEASANT, SC  29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2169**  CITY OF LOGAN  300 STRAFFTON STREET  LOGAN, WV 25601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2170**  CITY OF LOGANSPORT  CITY HALL  601 E BROADWAY  LOGANSPORT, IN 46947 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2171**  CITY OF LOGANSPORT  C/O COHEN & MALAD, LLP  ONE INDIANA SQUARE  SUITE 1400  INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.2172** CITY OF LONDON<br>LONDON CITY HALL501 SOUTH MAI STREET<br>LONDON, KY 40741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2173** CITY OF LONDON<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2174** CITY OF LONDON<br>P.O. BOX 130<br>LONDON, AR 72847 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2175** CITY OF LONG BEACH<br>PO BOX 929<br>LONG BEACH, MS 39560-0929 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2176** CITY OF LONG BEACH<br>1 WEST CHESTER ST.<br>CITY HALL<br>LONG BEACH, NY 11561 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2177** CITY OF LONG BEACH<br>C/O REEVES & MESTAYER, PLLC<br>160 MAIN STREET<br>BILOXI, MI 39530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2178** CITY OF LONG BEACH<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2179** CITY OF LONG BEACH<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAWK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2180** CITY OF LONG BEACH<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2181** CITY OF LONOKE<br>107 W. SECOND ST.<br>LONOKE, AR 72086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2182** CITY OF LONSDALE<br>P.O. BOX 125<br>LONSDALE, AR 72087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2183** CITY OF LORAIN<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2184** CITY OF LORAIN<br>PATRICK RILEY, LAW DIRECTOR<br>200 W ERIE AVENUE, 3RD FLOOR<br>LORAIN , OH 44052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2185** CITY OF LOS ANGELES<br>200 NORTH SPRING STREET<br>14TH FL<br>LOS ANGELES , CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2186** CITY OF LOS ANGELES<br>C/O ROBBINS GELLER RUDMAN & DOWD LLP<br>POST MONTGOMERY CENTER<br>ONE MONTGOMERY STREET, SUITE 1800<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2187** CITY OF LOUANN<br>P.O. BOX 157<br>LOUANN, AR 71751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2188** CITY OF LOWELL<br>216 N. LINCOLN<br>LOWELL, AR 72745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2189** CITY OF LOWELL<br>CITY HALL<br>375 MERRIMACK ST, FL 1 RM 36<br>LOWELL, MA 01852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2190** CITY OF LOWELL<br>C/O RODMAN, RODMAN & SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2191  CITY OF LOYALL<br>306 CARTER AVE.<br>LOYALL, KY 49854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2192  CITY OF LOYALL<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX  75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2193  CITY OF LUMBERTON<br>102 E MAIN AVE<br>LUMBERTON, MS 39455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2194  CITY OF LUMBERTON<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2195  CITY OF LUVERNE<br>22 EAST 5TH ST<br>LUVERNE, AL 36049 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2196  CITY OF LUVERNE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2197  CITY OF LUXORA<br>P.O. BOX 250<br>LUXORA, AR 72358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2198  CITY OF LYNCH<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2199  CITY OF LYNCH<br> LYNCH CITY HALL<br>LYNCH, KY 40855 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2200  CITY OF LYNDHURST<br>4840 HARTLEY DRIVE<br>LYNDHURST, OH 44124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2201 CITY OF LYNDHURST<br>C/O KELLEY & FERRARO, LLP<br>950 MAIN AVE<br>SUITE 1300<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2202 CITY OF LYNN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2203 CITY OF LYNN<br>3 CITY HALL SQUARE<br>ROOM 406<br>LYNN, MA  01901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2204 CITY OF LYNN<br>P.O. BOX 100<br>LYNN, AR 72440 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2205 CITY OF MACEDONIA<br>C/O WILLIAM MASON JR.<br>950 MAIN AVE<br>SUITE 1300<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2206 CITY OF MACEDONIA<br>9691 VALLEY VIEW RD.<br>MACEDONIA , OH 44056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2207 CITY OF MADISON<br>P.O. BOX 109<br>MADISON, AR 72359 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2208 CITY OF MADISON<br>100 HUGHES ROAD<br>LOWER LEVEL<br>MADISON , AL 35758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2209 CITY OF MADISON<br>C/O FRIEDMAN, DAZZIO,<br>ZULANAS & BOWLING, P.C.<br>3800 CORPORATE WOODS<br>DRIVE<br>BIRMINGHAM<br>AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2210** CITY OF MAGAZINE<br>P.O. BOX 367<br>MAGAZINE, AR 72943 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2211** CITY OF MAGNESS<br>P.O. BOX 109<br>MAGNESS, AR 72553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2212** CITY OF MAGNOLIA<br>PO BOX 1126<br>MAGNOLIA, AR 71754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2213** CITY OF MALDEN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2214** CITY OF MALDEN<br>110 PLEASANT ST<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2215** CITY OF MALVERN<br>305 LOCUST<br>MALVERN, AR 72104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2216** CITY OF MAMMOTH SPRING<br>P.O. BOX 185<br>MAMMOTH SPRING  , AR 72554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2217** CITY OF MANCHESTER<br>EMILY GRAY RICE, CITY SOLICITOR<br>ONE CITY HALL PLAZA<br>MANCHESTER, NH 03101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2218** CITY OF MANCHESTER<br>C/O NAPOLI SCHKOLNIK PLLC<br>360 LEXINGTON AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2219** CITY OF MANCHESTER<br>JENNA MICHON CORUMCITY ATTORNEY FOR THE CITY OF MANCHESTER<br>P.O BOX 887<br>MANCHESTER, KY 40962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2220** CITY OF MANCHESTER C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX  75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2221** CITY OF MANDEVILLE EDWARD DEANO,MANDEVILLE CITY ATTORNEY 3101 EAST CAUSEWAY APPROACH MANDEVILLE, LA 70448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2222** CITY OF MANDEVILLE C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2223** CITY OF MANILA P.O. BOX 895 MANILA, AR 72442 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2224** CITY OF MANSFIELD P.O. BOX 307 MANSFIELD, AR 72944 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2225** CITY OF MANTER 205 W 1ST AVE. MANTER, KS 67862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2226** CITY OF MANTER C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2227** CITY OF MARIANNA 35 S. POPLAR ST. MARIANNA, AR 72360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2228** CITY OF MARIE P.O. BOX 243 WILSON, AR 72395 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2229** CITY OF MARINETTE 1905 HALL AVENUE MARINETTE, WI 54143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2230** CITY OF MARINETTE C/O KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA SUITE 5100 CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2231** CITY OF MARINETTE C/O CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD SUITE 700 ARLINGTON, VA 22201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2232** CITY OF MARINETTE C/O THE PREVIANT LAW FIRM, S.C. 310 W. WISCONSIN AVENUE SUITE 100MW MILWAUKEE, WI 53203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2233** CITY OF MARION 1102 TOWER SQUARE PLAZA MARION, IL 62959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2234** CITY OF MARION C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2235** CITY OF MARION P.O. BOX 959 MARION, AL 36756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2236** CITY OF MARION P.O. BOX 717 MARION, AR 72364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2237** CITY OF MARION C/O HOWERTON, DORRIS, STONE & LAMBERT 300 WEST MAIN ST MARION, IL 62959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2238** CITY OF MARION C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)/ P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2239  CITY OF MARION<br>C/O LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2240  CITY OF MARION<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2241  CITY OF MARION<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2242  CITY OF MARION<br>C/O HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK<br>500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2243  CITY OF MARION<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2244  CITY OF MARION<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2245  CITY OF MARION<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2246  CITY OF MARKED TREE<br>1 ELM STREET<br>MARKED TREE , AR 72365 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2247   CITY OF MARMADUKE P.O. BOX 208 MARMADUKE, AR 72443 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2248   CITY OF MARSHALL P.O. BOX 1420 MARSHALL, AR 72650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2249   CITY OF MARTINSVILLE 55 W CHURCH ST. MARTINSVILLE, VA 24112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2250   CITY OF MARTINSVILLE C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2251   CITY OF MARTINSVILLE 59 S JEFFERSON ST MARTINSVILLE, IN 46151 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2252   CITY OF MARTINSVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2253   CITY OF MARVELL P.O. BOX 837 MARVELL, AR 72366 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2254   CITY OF MARYVILLE 400 WEST BROADWAY AVENUE MARYVILLE, TN 37801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2255   CITY OF MARYVILLE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2256   CITY OF MASSILLON 151 LINCOLN WAY EAST MASSILLON, OH 44646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                 Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.2257** CITY OF MAUMELLE 550 EDGEWOOD DR. STE. 590 MAUMELLE, AR 72113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2258** CITY OF MAYFIELD HEIGHTS 840 BRAINARD ROAD HIGHLAND HEIGHTS, OH 44143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2259** CITY OF MAYFIELD HEIGHTS C/O KELLEY & FERRARO, LLP 950 MAIN AVE SUITE 1300 CLEVELAND, OH 44113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2260** CITY OF MAYFLOWER P.O. BOX 69 MAYFLOWER, AR 72106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2261** CITY OF MAYNARD P.O. BOX 486 MAYNARD, AR 72444 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2262** CITY OF MCCASKILL P.O. BOX 8 MCCASKILL , AR 71847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2263** CITY OF MCCRORY P.O. BOX 897 MCCRORY, AR 72101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2264** CITY OF MCDOUGAL P.O. BOX 87 MCDOUGAL, AR 72441 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2265** CITY OF MCGEHEE P.O. BOX 612 MCGEHEE, AR 71654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2266** CITY OF MCNAB P.O. BOX 2 FULTON, AR 71838 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2267** CITY OF MCNEIL P.O. BOX 130 MCNEIL, AR 71752 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2268** CITY OF MCRAE P.O. BOX 189 MCRAE, AR 72102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2269** CITY OF MELBOURNE P.O. BOX 800 MELBOURNE, AR 72556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2270** CITY OF MELROSE 562 MAIN STREET MELROSE, MA 02176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2271** CITY OF MELROSE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2272** CITY OF MEMPHIS JENNIFER A. SINK, CHIEF LEGAL OFFICE 125 N. MAIN STREET, ROOM 336 MEMPHIS, TN 38103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2273** CITY OF MEMPHIS C/O THE UNIVERSITY TOWER 1034 SOUTH BRENTWOOD, BLVD. PENTHOUSE 1-A, 23RD FLOOR ST. LOUIS, MO 63117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2274** CITY OF MENA 520 MENA ST. MENA, AR 71953 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2275** CITY OF MENIFEE P.O. BOX 38 MENIFEE, AR 72107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2276** CITY OF MERIDIAN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2277** CITY OF MERIDIAN 601 23RD AVENUE MERIDIAN, MS 39301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2278  CITY OF MESQUITE<br>10 E. MESQUITE BLVD<br>MESQUITE, NV 89027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2279  CITY OF MESQUITE<br>C/O BRIAN E. HOLTHUS<br>330 SOUTH RAMPART BLVD.<br>SUITE 380<br>LAS VEGAS, NV 89145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2280  CITY OF METHEUN<br>SERLES BUILDING<br>41 PLEASANT ST; RM 103<br>METHEUN, MA  01844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2281  CITY OF METHEUN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2282  CITY OF METROPOLIS<br>106 WEST 5TH STREET<br>ROOM 102<br>METROPOLIS, IL 62960-1879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2283  CITY OF METROPOLIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2284  CITY OF MIAMI GARDENS<br>18605 NW 27TH AVENUE<br>MIAMI GARDENS, FL 33056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2285  CITY OF MIAMI GARDENS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2286  CITY OF MIDDLETOWN<br>ATTN: LEGAL DEPARTMENT<br>ONE DONHAM PLAZA<br>MIDDLETOWN, OH 45042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2287**  CITY OF MIDDLETOWN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2288**  CITY OF MIDDLETOWN<br>C/O FARRELL LAW OFFICE<br>P.O. BOX 1180<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2289**  CITY OF MIDDLETOWN<br>C/O SEIF & MCNAMEE, LLC<br>110 EAST EMMITT AVENUE<br>WAVERLY, OH 45690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2290**  CITY OF MIDDLETOWN<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2291**  CITY OF MIDDLETOWN<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2292**  CITY OF MIDDLETOWN<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2293**  CITY OF MIDDLETOWN<br>C/O HILL, PETERSON, CARPER,<br>BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS<br>PARK500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2294**  CITY OF MIDDLETOWN<br>C/O BAILEY & TWEEL, LLP<br>419 11TH STREET (25701)<br>HUNTINGTON, WV  25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2295**  CITY OF MIDDLETOWN<br>C/O WAIGAND & CLAGG, LLC<br>SIXTEEN EAST<br>BROADWAYP.O. BOX 309<br>WELLSTON, OH 45692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2296 CITY OF MIDFIELD<br>C/O BEASLEY, ALLEN, CROW,<br>METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2297 CITY OF MIDFIELD<br>725 BESSEMER SUPER<br>HIGHWAY<br>MIDFIELD, AL 35228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2298 CITY OF MIDLAND<br>P.O. BOX 31<br>MIDLAND, AR 72945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2299 CITY OF MIDWEST CITY<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2300 CITY OF MIDWEST CITY<br>HEATHER POOLE, CITY<br>ATTORNEY<br>100 N MIDWEST BOULEVARD<br>MIDWEST CITY , OK 73110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2301 CITY OF MILLEDGEVILLE<br>119 E HANCOCK ST<br>MILLEDGEVILLE, GA 31061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2302 CITY OF MILLEDGEVILLE<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, PC<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2303 CITY OF MILLINGTON<br>7930 NELSON ROAD<br>MILLINGTON, TN 38053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2304 CITY OF MILLINGTON<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2305 CITY OF MILTON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2306 CITY OF MILTON<br>1139 SMITH STREET<br>MILTON , WV 25541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2307 CITY OF MILWAUKEE<br>C/O HUNTER J.<br>SHKOLNIKPAUL J.<br>NAPOLISHAYNA E.<br>SACKSSALVATORE C.<br>BADALAJOSEPH L. CIACCIO<br>360 LEXINGTON AVENUE<br>0<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2308 CITY OF MILWAUKEE<br>GRANT F. LANGLEY<br>MILWAUKEE CITY ATTORNEY<br>200 E WELLS ST RM 800<br>MILWAUKEE, WI 53202-3515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2309 CITY OF MINERAL SPRINGS<br>P.O. BOX 129<br>MINERAL SPRINGS , AR 71851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2310 CITY OF MINNEAPOLIS<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2311 CITY OF MINNEAPOLIS<br>CITY HALL, ROOM 210<br>350 SOUTH FIFTH STREET<br>MINNEAPOLIS, MN 55415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2312 CITY OF MINTURN<br>P.O. BOX 19<br>MINTURN, AR 72445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2313 CITY OF MIRAMAR<br>2200 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2314  CITY OF MIRAMAR<br>C/O SCOTT WEISELBERG<br>2800 PONCE DE LEON BOULEVARD<br>SUITE 1100<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2315  CITY OF MITCHELL VILLE<br>P.O. BOX 568<br>MITCHELLVILLE  , AR 71639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2316  CITY OF MOBILE<br>CITY OF MOBILE<br>P.O. BOX 1827<br>MOBILE , AL 36633-1827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2317  CITY OF MOBILE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2318  CITY OF MONETTE<br>P.O. BOX 382<br>MONETTE, AR 72447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2319  CITY OF MONROE<br>400 LEA JOYNER EXPRESSWAY<br>MONROE, LA 71201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2320  CITY OF MONROE<br>C/O NEBLETT, BEARD & ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2321  CITY OF MONTGOMERY<br>C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2322  CITY OF MONTGOMERY<br>706 3RD AVE<br>MONTGOMERY, WV 25136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2323  CITY OF MONTGOMERY<br>103 NORTH PERRY ST<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2324  CITY OF MONTGOMERY<br>C/O MOTLEY RICE, LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2325  CITY OF MONTPELIER<br>300 W. HUNTINGTON ST<br>MONTPELIER, IN 47359 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2326  CITY OF MONTPELIER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2327  CITY OF MONTROSE<br>P.O. BOX 185<br>MONTROSE, AR 71658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2328  CITY OF MOODY<br>670 PART AVENUE<br>MOODY, AL 35004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2329  CITY OF MOOREFIELD<br>P.O. BOX 4367<br>BATESVILLE, AR 72501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2330  CITY OF MOREHEAD<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2331  CITY OF MOREHEAD<br>314 BRIDGE ST.<br>MOREHEAD, KY 40351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2332  CITY OF MORGANFIELD<br>130 E. MAIN ST<br>PO BOX 420<br>MORGANFIELD, KY 42437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.2333** CITY OF MORGANFIELD C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2334** CITY OF MORGANFIELD C/O FRAZER PLC 30 BURTON HILLS BLVD. STE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2335** CITY OF MORO P.O. BOX 98 MORO, AR 72368 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2336** CITY OF MORRILTON P.O. BOX 438 MORRILTON, AR 72110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2337** CITY OF MORRISON BLUFF 22189 N. HWY 109 SCRANTON, AR 72863 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2338** CITY OF MORTON 97 WEST FIRST AVENUE MORTON , MS 39117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2339** CITY OF MORTON C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2340** CITY OF MOSS POINT 4320 MCINNIS AVENUE MOSS POINT , MS 39563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2341** CITY OF MOSS POINT C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2342** CITY OF MOULTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2343  CITY OF MOULTON<br>720 SEMINARY STREET<br>MOULTON, AL 35650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2344  CITY OF MOUND BAYOU<br>P.O. BOX 679<br>106 GREEN AVENUE, SUITE 106<br>MOUND BAYOU, MS 38762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2345  CITY OF MOUND BAYOU<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2346  CITY OF MOUNT IDA<br>P.O. BOX 239<br>MOUNT IDA  , AR 71957 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2347  CITY OF MOUNT PLEASANT<br>P.O. BOX 340<br>MOUNT PLEASANT  , AR 72561 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2348  CITY OF MOUNT VERNON<br>P.O. BOX 126<br>MOUNT VERNON , AR 72111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2349  CITY OF MOUNTAIN HOME<br>720 S. HICKORY<br>MOUNTAIN HOME , AR 72653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2350  CITY OF MOUNTAIN LAKE PARK<br>1007 ALLEGANY DRIVE<br>MOUNTAIN LAKE, MD 21550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2351  CITY OF MOUNTAIN LAKE PARK<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2352  CITY OF MOUNTAIN PINE<br>P.O. BOX 301<br>MOUNTAIN PINE  , AR 71956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2353  CITY OF MOUNTAIN VIEW<br>P.O. BOX 360<br>MOUNTAIN VIEW  , AR 72560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.2354** CITY OF MOUNTAINBURG P.O. BOX 433 MOUNTAINBURG, AR 72946 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2355** CITY OF MULBERRY P.O. BOX 448 MULBERRY, AR 72947 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2356** CITY OF MUNROE FALLS TOM KOSTOFF,LAW DIRECTOR 43 MUNROE FALLS AVE MUNROE FALLS, OH 44262 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2357** CITY OF MURFREESBORO 805 NORTH WASHINGTON AVE. MURFREESBORO, AR 71958 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2358** CITY OF MURRAY 500 MAIN ST MURRAY, KY 42071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2359** CITY OF MURRIETA LESLIE DEVANEY,MURRIETA CITY ATTORNEY 402 W BROADWAY, STE 1300 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2360** CITY OF MUSCLE SHOALS 2010 E. AVALON AVENUE MUSCLE SHOALS, AL 35661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2361** CITY OF MUSCLE SHOALS C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2362** CITY OF MUSKOGEE P.O. BOX 1927 MUSKOGEE, OK 74402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2363** CITY OF MUSKOGEE C/O FULMER SILL, PLLC P.O. BOX 2448 1101 N. BROADWAY AVE., SUITE 102 OKLAHOMA CITY,  OK  73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2364 CITY OF MUSTANG<br>1501 N MUSTANG ROAD<br>MUSTANG, OK 73064-3903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2365 CITY OF MUSTANG<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>TWO LEADERSHIP SQUARE,<br>10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2366 CITY OF MYRTLE BEACH<br>937 BROADWAY STREET<br>P.O. BOX 2468<br>MYRTLE BEACH , SC 29578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2367 CITY OF MYRTLE BEACH<br>C/O HEARN & HEARN, P.A.<br>1411 FIRST AVENUE<br>CONWAY, SC 29526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2368 CITY OF NANTICOKE<br>15 EAST RIDGE STEET<br>NANTICOKE, PA 18634 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2369 CITY OF NANTICOKE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2370 CITY OF NASHUA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2371 CITY OF NASHUA<br>PO BOX 2019<br>NASHUA, NH 03061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2372 CITY OF NASHVILLE<br>426 N. MAIN<br>NASHVILLE, AR 71852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2373 CITY OF NASHVILLE<br>405 W. WASHINGTON AVE.<br>PO BOX 495<br>NASHVILE, GA 31639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2374** CITY OF NASHVILLE C/O CHIP GEORGE 4200 NORTHSIDE PARKWAY, NWBUILDING ONE SUITE 300 ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2375** CITY OF NAUVOO 176 MCDANIEL RD NAUVOO, AL 35578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2376** CITY OF NAUVOO C/O THE DILORENZO LAW FIRM, LLC 505 20TH STREET N SUITE 1275 BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2377** CITY OF NETTLETON 124 SHORT AVENUE NETTLETON, MS 38858 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2378** CITY OF NETTLETON C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2379** CITY OF NEW ALBANY 311 HAUSS SQUARE SUITE NEW ALBANY, IN 47150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2380** CITY OF NEW ALBANY P.O. BOX 56 NEW ALBANY, MS 38652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2381** CITY OF NEW ALBANY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2382** CITY OF NEW ALBANY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2383**  CITY OF NEW BEDFORD CITY HALL RM 109 133 WILLIAM ST. NEW BEDFORD, MA 02740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2384**  CITY OF NEW BEDFORD C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2385**  CITY OF NEW CASTLE 227 NORTH MAIN STREET NEW CASTLE, IN 47362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2386**  CITY OF NEW CASTLE C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2387**  CITY OF NEW FRANKLIN IRVING B. SUGERMAN,LAW DIRECTOR 5611 MANCHESTER RD NEW FRANKLIN, OH 44319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2388**  CITY OF NEW HOPE WILLIAM WOODY SANDERSON, CITY ATTORNEY 5484 MAIN DR. NEW HOPE, AL 35760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2389**  CITY OF NEW IBERIA C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2390**  CITY OF NEW IBERIA 457 EAST MAIN ST NEW IBERIA, LA 70560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2391**  CITY OF NEW LONDON C/O SCOTT + SCPTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2392**  CITY OF NEW LONDON<br>15 MASONIC STREET<br>PO BOX 92<br>NEW LONDON, CT 06320-0092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2393**  CITY OF NEW ORLEANS / SUNNI LEBEOUF, CITY ATTORNEY<br>1300 PERDIDO ST.<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2394**  CITY OF NEW ORLEANS / SUNNI LEBEOUF, CITY ATTORNEY<br>C/O LEGER & SHAW<br>NEW ORLEANS EXCHANGE CENTRE 935 GRAVIER STREET SUITE 2150<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2395**  CITY OF NEW ROADS<br>CITY HALL<br>211 WEST MAIN STREET, PO BOX 280<br>NEW ROADS, LA 70760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2396**  CITY OF NEW ROADS<br>C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C.<br>2800 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS, LA 70163-2800 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2397**  CITY OF NEW YORK<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2398**  CITY OF NEW YORK<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2399**  CITY OF NEW YORK<br>1 CENTER ST.<br>RM 933 MUNICIPAL BUILDING<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2400**  CITY OF NEWARK<br>P.O. BOX 315<br>NEWARK, AR 72562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2401**  CITY OF NEWBURYPORT<br>CITY HALL<br>60 PLEASANT ST.<br>NEWBURYPORT, MA 01950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2402**  CITY OF NEWBURYPORT<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2403**  CITY OF NEWPORT<br>615 3RD ST.<br>NEWPORT, AR 72112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2404**  CITY OF NEWPORT<br>43 BROADWAY<br>NEWPORT, RI 02840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2405**  CITY OF NEWPORT<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2406**  CITY OF NIMMONS<br>P.O. BOX 131<br>PIGGOTT, AR 72454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2407**  CITY OF NITRO<br>2009 20TH STREET<br>NITRO, WV 25143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2408**  CITY OF NITRO<br>C/O THE WEBB LAW CENTRE, PLLC<br>716 LEE STREET EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2409**  CITY OF NITRO<br>C/O MOTLEY RICE LLC<br>401  9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2410**  CITY OF NITRO<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2411**  CITY OF NITRO<br>C/O MOTLEY RICE LLC<br>50 CLAY STREET<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2412**  CITY OF NOBLESVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2413**  CITY OF NOBLESVILLE<br>16 S 10TH ST<br>NOBLESVILLE, IN 46060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2414**  CITY OF NORFOLK<br>810 UNION STREET<br>ROOM 900<br>NORFOLK , VA 23510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2415**  CITY OF NORFOLK<br>C/O OFFICE OF THE CITY<br>ATTORNEY, CITY OF NORFOLK<br>810 UNION STREET, ROOM 900<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2416**  CITY OF NORFORK<br>P.O. BOX 239<br>NORFORK, AR 72658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2417**  CITY OF NORMAN<br>P.O. BOX 427<br>NORMAN, AR 71960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2418**  CITY OF NORPHLET<br>P.O. BOX 23<br>NORPHLET, AR 71759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2419**  CITY OF NORTH ADAMS<br>10 MAIN ST.<br>NORTH ADAMS, MA 01247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2420** CITY OF NORTH ADAMS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2421** CITY OF NORTH CHARLESTON<br>2500 CITY HALL LANE<br>NORTH CHARLESTON, SC 29406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2422** CITY OF NORTH CHARLESTON<br>C/O SENN LEGAL, LLC<br>PO BOX 12279<br>CHARLESTON, SC 29422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2423** CITY OF NORTH EAST<br>PO BOX 528<br>NORTH EAST, MD 21901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2424** CITY OF NORTH EAST<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2425** CITY OF NORTH MIAMI<br>JEFF P. H. CAZEAU, NORTH<br>MIAMI CITY ATTORNEY<br>776 NE 125 STREET, 3RD FLOOR<br>NORTH MIAMI, FL 33161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2426** CITY OF NORTH MIAMI<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2427** CITY OF NORTH OLMSTED<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2428** CITY OF NORTH OLMSTED<br>5200 DOVER CENTER ROAD<br><br>NORTH OLMSTED, OH 44070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2429** CITY OF NORTH RIDGEVILLE<br>7307 AVON BELDEN RD<br>NORTH RIDGEVILLE, OH 44039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2430**  CITY OF NORTH RIDGEVILLE C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2431**  CITY OF NORTH ST. PAUL 2400 MARGARET STREET N NORTH ST. PAUL, MN 55109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2432**  CITY OF NORTH ST. PAUL C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE SUITE 160 EDEN PRAIRIE, MN 55344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2433**  CITY OF NORTHAMPTON CITY HALL 210 MAIN ST. NORTHAMPTON, MA 01060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2434**  CITY OF NORTHAMPTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2435**  CITY OF NORTHGLENN 11701 COMMUNITY CENTER DRIV NORTHGLENN, CO 80233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2436**  CITY OF NORTHLAKE 55 E. NORTH AVE. NORTHLAKE, IL 60164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2437**  CITY OF NORTON JUSTIN MARKEY,LAW DIRECTOR 4060 COLUMBIA WOODS DR NORTON, OH 44203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2438**  CITY OF NORTON 618 VIRGINIA AVE NW PO BOX 618 NORTON, VA 24273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2439  CITY OF NORTON<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN  37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2440  CITY OF OAK GROVE<br>P.O. BOX 96<br>OAK GROVE  , AR 72660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2441  CITY OF OAK GROVE HEIGHTS<br>85 KIMBERLY STREET<br>PARAGOULD, AR 72450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2442  CITY OF OAKHAVEN<br>P.O. BOX 91<br>OAKHAVEN, AR 71802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2443  CITY OF OAKLAND<br>OAKLAND CITY HALL<br>15 S. THIRD STREET<br>OAKLAND, MD 21550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2444  CITY OF OAKLAND<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2445  CITY OF OAKMAN<br>8236 MARKET ST<br>OAKMAN, AL 35579 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2446  CITY OF OCALA<br>110 SE WATULA AVENUE<br>OCALA , FL 34771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2447  CITY OF OCALA<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2448  CITY OF OCEAN SPRINGS<br>PO BOX 1800<br>OCEAN SPRINGS, MS 39566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2449  CITY OF OCEAN SPRINGS C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2450  CITY OF OCOEE 150 N. LAKESHORE DRIVE OCOEE, FL  34761 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2451  CITY OF OCOEE C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2452  CITY OF ODEN P.O. BOX 130 ODEN, AR 71961 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2453  CITY OF OGDEN P.O. BOX 159 OGDEN, AR 71853 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2454  CITY OF OGDENSBURG 330 FORD STREET OGDENSBURG, NY 13669 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2455  CITY OF OGDENSBURG C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2456  CITY OF OIL TROUGH P.O. BOX 300 OIL TROUGH , AR 72564 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2457  CITY OF O'KEAN P.O. BOX 121 O'KEAN , AR 72449 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2458  CITY OF OKLAHOMA CITY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK  73102-7103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2459  CITY OF OKLAHOMA CITY 200 N WALKER AVE OKLAHOMA CITY, OK 73102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2460  CITY OF OKOLONA P.O. BOX 42 OKOLONA, AR 71962 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2461  CITY OF OLA P.O. BOX 68 OLA, AR 72853 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2462  CITY OF OLMSTED FALLS C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2463  CITY OF OLMSTED FALLS 26100 BAGLEY ROAD OLMSTED FALLS, OH 44138 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2464  CITY OF OLYMPIA MARK BARBER,OLYMPIA CITY ATTORNEY 301 4TH AVENUE.P.O. BOX 1967 OLYMPIA, WA 98507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2465  CITY OF OLYMPIA C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2466  CITY OF OMAHA P.O. BOX 249 OMAHA, AR 72662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2467  CITY OF ONEONTA 202 THIRD AVENUE ONEONTA, AL 35121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2468  CITY OF ONEONTA C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2469  CITY OF OPELOUSAS<br>322 NATCHEZ DRIVE<br>OPELOUSASS , LA 70570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2470  CITY OF OPELOUSAS<br>C/O DUSTIN C. CARTER<br>2220 BONAVENTURE<br>COURTP.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2471  CITY OF OPP<br>OPP CITY HALL<br>101 NORTH MAIN STREET<br>OPP, AL 36467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2472  CITY OF OPP<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2473  CITY OF OPPELO<br>8 MUNICIPAL DRIVE<br>OPPELO, AR 72110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2474  CITY OF ORANGEBURG<br>933 MIDDLETON STREET<br>ORANGEBURG, SC 29115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2475  CITY OF ORANGEBURG<br>C/O PETER PHILLIPS LAW, LLC<br>1037 CHUCK DAWLEY BLVD.<br>SUITE D100<br>MT. PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2476  CITY OF OSCEOLA<br>P.O. BOX 443<br>OSCEOLA, AR 72370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2477  CITY OF OVERLAND PARK<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br> SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2478  CITY OF OVERLAND PARK<br>8500 SANTA FE DRIVE<br>OVERLAND PARK, KS 66212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2479  CITY OF OVIEDO<br>400 ALEXANDRIA BOULEVARD<br>OVIEDO, FL 32765 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2480  CITY OF OVIEDO<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2481  CITY OF OWASSO<br>C/O FULMER SILL<br>1101 N. BROADWAY AVE., SUITE 102<br>P.O. BOX 2448<br>OKLAHOMA CITY, OK   73103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2482  CITY OF OWASSO<br>200 S MAIN STREET<br>CITY MUNICIPAL BUILDING<br>OWASSO, OK 74055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2483  CITY OF OXFORD<br>145 HAMRIC DRIVE EAT<br>PO BOX 3383<br>OXFORD, AL 36203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2484  CITY OF OXFORD<br>11 N. 1ST ST.<br>OXFORD, AR 72565 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2485  CITY OF OXFORD<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2486  CITY OF OXNARD<br>300 WEST 3RD ST.<br>OXNARD , CA 93030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2487  CITY OF OZAN<br>P.O. BOX 94<br>OZAN, AR 71855 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2488  CITY OF OZARK<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2489**  CITY OF OZARK  2910 W. COMMERCIAL ST.  OZARK, AR 72949 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2490**  CITY OF OZARK  3269 HIGHWAY 231 SOUTH  SUITE 124  OZARK, AL 36360 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2491**  CITY OF PADUCAH  300 SOUTH 5TH STREET  P.O. BOX 2267  PADUCAH, KY 42002-2267 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2492**  CITY OF PADUCAH  C/O BRYANT LAW CENTER, PSC  601 WASHINGTON STREET  PADUCAH, KY 42003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2493**  CITY OF PAINTSVILLE  340 MAIN STREET  PAINTSVILLE, KY 41240-1112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2494**  CITY OF PAINTSVILLE  C/O BRYANT LAW CENTER, PSC  601 WASHINGTON STREET  PADUCAH, KY 42003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2495**  CITY OF PALATKA  201 N. 2ND STREET  PALATKA , FL 32177 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2496**  CITY OF PALATKA  C/O ROMANO LAW GROUP  801 SPENCER DRIVE  WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2497**  CITY OF PALESTINE  P.O. BOX 175  PALESTINE, AR 72372 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2498**  CITY OF PALM BAY  C/O MICHAEL KAHN, P.A.  428 N. HARBOR CITY BLVD.  MELBOURNE, FL 32935 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2499   CITY OF PALM BAY C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2500   CITY OF PALM BAY 120 MALABAR ROAD PALM BAY , FL 32907 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2501   CITY OF PALM BAY C/O ROMANO LAW GROUP 1005 LAKE AVENUE LAKE WORTH, FL 33460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2502   CITY OF PANAMA CITY C/O LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2503   CITY OF PANAMA CITY 501 HARRISON AVE PANAMA CITY, FL 32401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2504   CITY OF PANGBURN P.O. BOX 577 PANGBURN, AR 72121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2505   CITY OF PARAGOULD P.O. BOX 1175 PARAGOULD, AR 72450 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2506   CITY OF PARIS P.O. BOX 271 PARIS, AR 72855 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2507   CITY OF PARKDALE P.O. BOX 145 PARKDALE, AR 71661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2508   CITY OF PARKERSBURG 1 GOVERNMENT SQUARE P.O. BOX 1627 PARKERSBURG , WV 26102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2509  CITY OF PARKERSBURG C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2510  CITY OF PARKIN P.O. BOX 498 PARKIN, AR 72373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2511  CITY OF PARMA C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2512  CITY OF PARMA 6611 RIDGE ROAD PARMA, OH 44129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2513  CITY OF PARMA HEIGHTS C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2514  CITY OF PARMA HEIGHTS MICHAEL D. POKORNY, DIRECTOR OF LAW 6281 PERAL ROAD PARMA HEIGHTS, OH 44130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2515  CITY OF PARRISH 6484 HWY 269 PARRISH, AL 35580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2516  CITY OF PASCAGOULA 603 WATTS AVENUE P.O. DRAWER 908 PASCAGOULA , MS 39568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2517  CITY OF PASCAGOULA C/O REEVES & MASTAYER, PLLC 160 MAIN STREET BILOXI, MS 39530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2518  CITY OF PATMOS 761 HWY. 355 EAST HOPE, AR 71801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2519** CITY OF PATTERSON C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2520** CITY OF PATTERSON 1314 MAIN ST PO BOX 367 PATTERSON, LA 70392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2521** CITY OF PATTERSON P.O. BOX 40 PATTERSON, AR 72123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2522** CITY OF PAWTUCKET 137 ROOSEVELT AVE PAWTUCKET, RI 02860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2523** CITY OF PAWTUCKET C/O HAMEL, WAXLER, ALLEN & COLLINS 395 SMITH STREET PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2524** CITY OF PEA RIDGE P.O. BOX 10 PEA RIDGE, AR 72751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2525** CITY OF PEABODY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2526** CITY OF PEABODY 24 LOWELL ST. PEABODY, MA 01960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2527** CITY OF PEACH ORCHARD P.O. BOX 100 PEACH ORCHARD , AR 72453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2528** CITY OF PEKIN 111 S. CAPITOL ST. PEKIN, IL 61554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2529** CITY OF PELL CITY, ALABAMA 1905 1ST AVE N. PELL CITY, AL 35125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2530**   CITY OF PELL CITY, ALABAMA C/O TRUSSELL, FUNDERBURG, REA & BELL, P.C. 1905 FIRST AVENUE SOUTH PELL CITY, AL 35125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2531**   CITY OF PELL CITY, ALABAMA C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2532**   CITY OF PEMBROKE PINES C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL  33134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2533**   CITY OF PEMBROKE PINES 601 CITY CENTER WAY PEMBROKE PINES, FL 33025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2534**   CITY OF PENSACOLA 222 W MAIN ST 7TH FLOOR PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2535**   CITY OF PENSACOLA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2536**   CITY OF PERLA 22675 HWY. 67 MALVERN, AR 72104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2537**   CITY OF PERRY P.O. BOX 36 PERRY, AR 72125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2538**   CITY OF PERRYTOWN P.O. BOX 6671 PERRYTOWN, AR 71802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2539**   CITY OF PERRYVILLE P.O. BOX 116 PERRYVILLE, AR 72126 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2540** CITY OF PERRYVILLE<br>515 BROAD STREET<br>PO BOX 773<br>PERRYVILLE, MD 21903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2541** CITY OF PERRYVILLE<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2542** CITY OF PERU<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2543** CITY OF PERU<br>35 S BROADWAY<br>PERU, IN 46970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2544** CITY OF PHILADELPHIA<br>525 MAIN STREET<br>PHILADELPHIA, MS 39350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2545** CITY OF PHILADELPHIA<br>C/O BOSSIER & ASSOCIATES, PLLC<br>1520 N. STATE STREET<br>JACKSON , MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2546** CITY OF PHOENIX<br>200 W. WASHINGTON STREET<br>PHOENIX, AZ 85003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2547** CITY OF PHOENIX<br>C/O ROBBINS GELLER RUDMAN & DOWD LLP<br>POST MONTGOMERY CENTER<br>ONE MONTGOMERY STREET, SUITE 1800<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2548** CITY OF PIGEON FORGE<br>3221 RENA STREET<br>PO BOX 1350<br>PIGEON FORGE, TN 37868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2549** CITY OF PIGGOTT<br>194 W. COURT<br>PIGGOTT, AR 72454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2550** CITY OF PINDALL<br>P.O. BOX 290<br>PINDALL, AR 72669 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2551** CITY OF PINELLAS PARK<br>5141 78TH AVENUE N<br>PINELLAS PARK, FL 33781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2552** CITY OF PINELLAS PARK<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2553** CITY OF PINEVILLE<br>964 AR 223 HWY.<br>PINEVILLE, AR 72566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2554** CITY OF PINEVILLE<br>910 MAIN STREET<br>PINEVILLE, LA 71360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2555** CITY OF PINEVILLE<br>C/O NEBLETT, BEARD &<br>ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2556** CITY OF PIPPA PASSES<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2557** CITY OF PIPPA PASSES<br>DENISE DAVIDSON, CITY<br>ATTORNEY FOR CITY OF PIPPA<br>PASSES<br>479 HIGH STREET, SUITE 1<br>HAZARD, KY 41702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2558** CITY OF PITTSBURGH<br>C/O GOLDBERG PERSKY &<br>WHITE, P.C.<br>11 STANWIX STREET<br>SUITE 1800<br>PITTSBURG, PA 15222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2559**  CITY OF PITTSBURGH<br>414 GRANT STREET<br>THIRD FLOOR<br>PITTSBURGH , PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2560**  CITY OF PITTSFIELD<br>CITY HALL<br>70 ALLEN ST. RM 108<br>PITTSFIELD, MA 01201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2561**  CITY OF PITTSFIELD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2562**  CITY OF PLACENTIA<br>401 E CHAPMAN AVENUE<br>PLACENTIA , CA 92870 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2563**  CITY OF PLAINVIEW<br>P.O. BOX 117<br>PLAINVIEW, AR 72857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2564**  CITY OF PLEASANT PLAINS<br>P.O. BOX 269<br>PLEASANT PLAINS  , AR 72568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2565**  CITY OF PLUMERVILLE<br>P.O. BOX 7<br>PLUMERVILLE, AR 72127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2566**  CITY OF POCAHONTAS<br>410 N. MARR ST.<br>POCAHONTAS, AR 72455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2567**  CITY OF POCATELLO<br>911 N. 7TH AVE.<br>POCATELLO, ID 83201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2568**  CITY OF POCATELLO<br>C/O MOONEY WIELAND PLLC<br>802 W. BANNOCK ST.<br>SUITE 500<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2569**  CITY OF POLLARD<br>P.O.BOX 175<br>POLLARD, AR 72456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2570   CITY OF POMPANO BEACH C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2571   CITY OF POMPANO BEACH 100 W. ATLANTIC BLVD RM 253 POMPANO BEACH, FL 33060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2572   CITY OF POMPANO BEACH C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2573   CITY OF POMPANO BEACH C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2574   CITY OF PONCA CITY 516 E. GRAND AVE. PONCA CITY, OK 74604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2575   CITY OF PONCA CITY C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2576   CITY OF PONTIAC P.O. BOX 430239 PONTIAC, MI 48343-0239 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2577   CITY OF PONTIAC C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.2578** CITY OF POOLER C/O TATE LAW GROUP, LLC 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2579** CITY OF POOLER 100 SW US HW 80 POOLER, GA 31322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2580** CITY OF PORT ST. LUCIE 121 S.W. PORT ST. LUCIE BLVD. PORT ST. LUCIE, FL  34984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2581** CITY OF PORT ST. LUCIE C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2582** CITY OF PORTIA P.O. BOX 70 PORTIA, AR 72457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2583** CITY OF PORTLAND C/O TRAFTON, MATZEN, BELLEAU & FRENETTE LLP P.O. BOX 470 10 MINOT AVENUE AUBURN, ME 04212-0470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2584** CITY OF PORTLAND C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2585** CITY OF PORTLAND 389 CONGRESS STREET ROOM 115 PORTLAND, ME 04101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2586** CITY OF PORTLAND 321 N. MERIDIAN STREET PORTLAND, IN 47371 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2587** CITY OF PORTLAND P.O. BOX 126 PORTLAND, AR 71663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2588　CITY OF PORTLAND<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2589　CITY OF PORTLAND<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2590　CITY OF POTTSVILLE<br>173 E. ASH<br>POTTSVILLE, AR 72858 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2591　CITY OF POUGHKEEPSIE<br>62 CIVIC CENTER PLAZA<br>POUGHKEEPSIE, NY 12601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2592　CITY OF POUGHKEEPSIE<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2593　CITY OF POWHATAN<br>P.O. BOX 55<br>POWHATAN, AR 72458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2594　CITY OF POYEN<br>P.O. BOX 248<br>POYEN, AR 72128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2595　CITY OF PRAIRIE GROVE<br>P.O. BOX 944<br>PRAIRIE GROVE , AR 72753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2596　CITY OF PRATTSVILLE<br>P.O. BOX 27<br>PRATTSVILLE, AR 72129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2597　CITY OF PRESCOTT<br>421 EAST MAIN ST.<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2598　CITY OF PRESTON<br>PRESTON CITY HALL<br>70 W ONEIDA ST.,<br>PRESTON, ID 83263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2599  CITY OF PRESTON  C/O MOONEY WIELAND PLLC  405 SOUTH 8TH STREET  SUITE 295  BOISE, ID 83702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2600  CITY OF PRESTONSBURG  200 NORTH LAKE DRIVE  PRESTONSBURG, KY 41653 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2601  CITY OF PRESTONSBURG  C/O BRYANT LAW CENTER, PSC  601 WASHINGTON STREET  PADUCAH, KY 42003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2602  CITY OF PRICHARD  216 EAST PRICHARD AVENUE  PRICHARD, AL 36610 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2603  CITY OF PRICHARD  C/O BRASWELL MURPHY, LLC  105 N. CONCEPTION STREET  SUITE 100  MOBILE, AL 36602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2604  CITY OF PRINCETON  2 MAIN STREET S.  PRINCETON, IL 61356 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2605  CITY OF PRINCETON  C/O SANDERS PHILLIPS  GROSSMAN, LLC  100 GARDEN CITY PLAZA  SUITE 500  GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2606  CITY OF PRINCETON  C/O MOTLEY RICE, LLC  50 CLAY STREET  SUITE 1  MORGAN CITY, WV 25601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2607  CITY OF PRINCETON  800 BEE STREET  PRINCETON, WV 24740 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.2608** CITY OF PROCTOR<br>C/O JARED D.<br>SHEPHERDHOFF BARRY, P.A.<br>775 PRAIRIE CENTER DRIVE<br>SUITE 160<br>EDEN PRAIRIE, MN 55344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2609** CITY OF PROCTOR<br>100 PIONK DRIVE<br>0<br>PROCTOR, MN 55810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2610** CITY OF PROVIDENCE<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2611** CITY OF PROVIDENCE<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2612** CITY OF PROVIDENCE<br>C/O MOTLEY RICE LLC<br>55 CEDAR ST.<br>SUITE 100<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2613** CITY OF PYATT<br>P.O.BOX 107<br>PYATT, AR 72672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2614** CITY OF QUINCY<br>1305 HANCOCK ST<br>QUINCY, MA 02169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2615** CITY OF QUINCY<br>C/O MOTLEY RICE LLC<br>401 9TH STREET, NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2616** CITY OF QUITMAN<br>101 EAST CHURCH STREET<br>QUITMAN , MS 39355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2617** CITY OF QUITMAN<br>P.O. BOX 141<br>QUITMAN, AR 72131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2618** CITY OF QUITMAN C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2619** CITY OF RADFORD 619 2ND STR. RM 161 RADFORD, VA 24141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2620** CITY OF RADFORD C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2621** CITY OF RADFORD C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, CA 23510-1665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2622** CITY OF RADFORD C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2623** CITY OF RAGLAND 220 FREDIA ST STE 102 RAGLAND, AL 35131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2624** CITY OF RAINBOW 3700 RAINBOW DRIVE RAINBOW CITY, AL 35906-6324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2625** CITY OF RATCLIFF P.O. BOX 190 RATCLIFF, AR 72951 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2626** CITY OF RAVENDEN 36 W. NETTLETON RAVENDEN, AR 72459 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2627** CITY OF RAVENDEN SPRINGS P.O. BOX 62 RAVENDEN SPRINGS , AR 72460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2628**  CITY OF RAVENNA<br>210 PARK WAY<br>RAVENNA, OH 44266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2629**  CITY OF RECTOR<br>409 S. STEWART<br>RECTOR, AR 72461 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2630**  CITY OF REDFIELD<br>P.O. BOX 81<br>REDFIELD, AR 72132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2631**  CITY OF REED<br>P.O. BOX 139<br>TILLAR, AR 71670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2632**  CITY OF REVERE<br>281 BROADWAY<br>REVERE , MA  02151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2633**  CITY OF REVERE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2634**  CITY OF REYNO<br>P.O. BOX 228<br>REYNO, AR 72462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2635**  CITY OF RICHMOND<br>50 NORTH 5TH ST<br>RICHMOND, IN 47374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2636**  CITY OF RICHMOND<br>PO BOX 26505<br>RICHMOND, VA 23261-6505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2637**  CITY OF RICHMOND<br>C/O KALFUS & NACHMAN, P.C<br>P.O. BOX 12889<br>NORFOLK, VA 23541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2638**  CITY OF RICHMOND HILL<br>P.O BOX 250<br>40 RICHARD R DAVIS DRIVE<br>RICHMOND HILL, GA 31324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2639** CITY OF RICHMOND HILL C/O TATE LAW GROUP, LLC 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2640** CITY OF RICHWOOD 6 WHITE AVENUE RICHWOOD, WV 26261 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2641** CITY OF RICHWOOD C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2642** CITY OF RICHWOOD C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2643** CITY OF RICHWOOD C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 26501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2644** CITY OF RICHWOOD C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2645** CITY OF RIPLEY 110 SOUTH WASHINGTON STREET RIPLEY, TN 38063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2646** CITY OF RISON P.O. BOX 405 RISON, AR 71665 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2647** CITY OF RIVERTON CITY HALL 816 NORTH FEDERAL BOULEVARD RIVERTON, WY 82501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2648**  CITY OF RIVERTON C/O OCHS LAW FIRM, PC 690 US 89, STE. 206 PO BOX 10944 JACKSON, WY 83001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2649**  CITY OF ROANOKE C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2650**  CITY OF ROANOKE DANIEL J. CALLAGHAN, CITY OF ROANOKE ATTORNEY 215 CHURCH AVENUE SW, ROOM 464 ROANOKE, VA 24011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2651**  CITY OF ROCHESTER C/O ANDRUS ANDERSON LLP 155 MONTGOMERY STREET SUITE 900 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2652**  CITY OF ROCHESTER ROCHESTER CITY HALL 411 WEST FIRST STREET ROCHESTER, MN 55802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2653**  CITY OF ROCHESTER 19 WAKEFIELD ST ROCHESTER, NH 03867 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2654**  CITY OF ROCHESTER 30 CHURCH ST, RM 101A CITY HALL ROCHESTER, NY 14614-1299 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2655**  CITY OF ROCHESTER C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2656**  CITY OF ROCHESTER C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE SUITE 160 EDEN PRAIRIE, MN 55344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.2657** CITY OF ROCK SPRINGS<br>C/O OCHS LAW FIRM, PC<br>690 US 89, STE. 206<br>PO BOX 10944<br>JACKSON, WY 83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2658** CITY OF ROCK SPRINGS<br>RICHARD E. BECKWITH, CITY ATTORNEY<br>212 D STREET<br>ROCK SPRINGS, WY 82901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2659** CITY OF ROCKFORD<br>401 W STATE ST<br>ROCKFORD, IL 61101-1228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2660** CITY OF ROCKFORD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2661** CITY OF ROCKPORT<br>P.O. BOX 442<br>MALVERN, AR 72104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2662** CITY OF ROE<br>P.O. BOX 158<br>ROE, AR 72134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2663** CITY OF ROME<br>601 BROAD ST.<br>ROME, GA 30161-3011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2664** CITY OF ROME<br>198 N. WASHINGTON ST<br>CITY HALL<br>ROME, NY 13440-5815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2665** CITY OF ROME<br>C/O RICHARDSON & DAVIS, LLP<br>P.O. BOX 5007<br>ROME, GA 30162-5007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2666** CITY OF ROME<br>C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP<br>2713 GENESEE STREET<br>UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2667**   CITY OF ROMULUS<br>11111 WAYNE ROAD<br>ROMULUS, MI 48174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2668**   CITY OF RONDO<br>214 FRONT STREET<br>MARIANNA, AR 72360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2669**   CITY OF ROSE BUD<br>P.O. BOX 219<br>ROSE BUD, AR 72137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2670**   CITY OF ROSSTON<br>P.O. BOX 10<br>ROSSTON, AR 71858 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2671**   CITY OF RUDY<br>P.O. BOX 16<br>RUDY, AR 72952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2672**   CITY OF RUSSELL<br>P.O. BOX 182<br>RUSSELL, AR 72139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2673**   CITY OF RUSSELL SPRINGS<br>487 MAIN ST<br>P.O. BOX 247<br>RUSSELL SPRINGS, KY 42642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2674**   CITY OF RUSSELL SPRINGS<br>C/O HENDY, JOHNSON,<br>VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT<br>PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2675**   CITY OF RUSSELL SPRINGS<br>C/O HELM SHEARER WILSON<br>300 MONUMENT SQUARE<br>PO BOX 25<br>JAMESTOWN, KY 42629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2676**   CITY OF RUSSELL VILLE<br>203 S. COMMERCE AVE.<br>RUSSELLVILLE  , AR 72801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2677   CITY OF SAINT ALBANS<br>1499 MACCORKLE AVE<br>SAINT ALBANS , WV 25177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2678   CITY OF SAINT ALBANS<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2679   CITY OF SAINT JOSEPH<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2680   CITY OF SAINT JOSEPH<br>1100 FREDERICK AVE.<br>ROOM 307<br>ST. JOSEPH, MO  64501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2681   CITY OF SAINT MARTINVILLE<br>120 S. NEW MARKET STREET<br>ST. MARTINVILLE, LA 70582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2682   CITY OF SAINT MARTINVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2683   CITY OF SAINT PAUL<br>15 KELLOGG BLVD. WEST<br>SAINT PAUL , MN 55102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2684   CITY OF SAINT PAUL<br>C/O NAPOLI SKHOLNIK PLLC<br>360 LEXINGTON AVENUENEW<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2685   CITY OF SALEM<br>93 WASHINGTON ST.<br>CITY HALL<br>SALAM, MA 01970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2686   CITY OF SALEM<br>C/O ANDERSON & KREIGER LLP<br>50 MILK STREET<br>21ST FLOOR<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2687** CITY OF SALEM<br>THOMAS E. BOWERS,<br>COMMONWEALTH ATTORNEY<br>2 EAST CALHOUN STREET<br>SALEM, VA 24153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2688** CITY OF SALEM<br>P.O. BOX 619<br>SALEM, AR 72576 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2689** CITY OF SALEM<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2690** CITY OF SALESVILLE<br>46 GILLISPIE STREET<br>SALESVILLE, AR 72653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2691** CITY OF SAN ANTONIO<br>506 DOLOROSA<br>SAN ANTONIO, TX 78204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2692** CITY OF SAN ANTONIO<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2693** CITY OF SAN CLEMENTE<br>910 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2694** CITY OF SAN DIEGO<br>MARA W. ELLIOTT CITY<br>ATTORNEY<br>1200 THIRD AVENUE, SUITE 1100<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2695** CITY OF SAN DIEGO<br>C/O CHIEF DEPUTY CITY<br>ATTORNEY<br>1200 THIRD AVENUE<br>SUITE 1100<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2696** CITY OF SAN JOSE RICHARD DOYLE (CA SBN 88625)NORA FRIMANN (SBN 93249)CITY ATTORNEYOFFICE OF THE CITY ATTORNEYCITY OF SAN JOSE 200 E. SANTA CLARA STREET16TH FL SAN JOSE, CA 95113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2697** CITY OF SAN JOSE C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2698** CITY OF SAN JOSE C/O BARON & BUDD, P.C. 11440 WEST BERNARDO COURT SUITE 265 SAN DIEGO, CA 92127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2699** CITY OF SANDY SPRINGS C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2700** CITY OF SANDY SPRINGS CITY HALL 1 GALAMBOS WAY SANDY SPRINGS , GA 30328 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2701** CITY OF SANFORD 300 N. PARK AVENUE SANFORD, FL 3771 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2702** CITY OF SANFORD C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2703** CITY OF SANTA ANA 20 CIVIC CENTER PLAZA SANTA ANA , CA 92701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2704** CITY OF SANTA FE PO BOX  909 SANTA FE, NM 87504-0909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2705** CITY OF SANTA FE C/O SALAZAR, SULLIVAN & JASIONOWSKI 100 GOLD AVENUE SW SUITE 201 ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2706** CITY OF SARATOGA SPRINGS 474 BROADWAY SARATOGA SPRINGS, NY 12866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2707** CITY OF SARATOGA SPRINGS C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2708** CITY OF SATSUMA 5464 OLD HIGHWAY 43 P.O. BOX 517 SATSUMA, AL 36572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2709** CITY OF SATSUMA C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2710** CITY OF SAULT STE. MARIE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2711** CITY OF SAULT STE. MARIE 225 EAST PORTAGE AVENUE SAULT STE. MARIE, MI 49783 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2712** CITY OF SAULT STE. MARIE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2713** CITY OF SCOTTSBORO WHITNEY PHILLIPS, CITY CLERK 316 S. BROAD ST. SCOTTSBORO, AL 35768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2714   CITY OF SCRANTON<br>P.O. BOX 457<br>SCRANTON, AR 72863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2715   CITY OF SEAFORD<br>2 THE CIRCLE - RM 270<br>PO BOX 589<br>SEAFORD, DE 19947 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2716   CITY OF SEARCY<br>401 W. ARCH AVE.<br>SEARCY, AR 72143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2717   CITY OF SEDGWICK<br>P.O. BOX 132<br>SEDGWICK, AR 72465 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2718   CITY OF SELMA<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2719   CITY OF SELMA<br>P.O. BOX 450<br>SELMA, AL 36702-0450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2720   CITY OF SEMINOLE<br>401 N. MAIN STREET<br>SEMINOLE , OK 74868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2721   CITY OF SEMINOLE<br>C/O MCAFEE & TAFT<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2722   CITY OF SEVEN HILLS<br>7325 SUMMITVIEW DRIVE<br>SEVEN HILLS, OH 44131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2723   CITY OF SEVEN HILLS<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2724   CITY OF SEYMOUR<br>309 N CHESTNUT ST.<br>SEYMOUR , IN 47274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.2725  CITY OF SEYMOUR<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2726  CITY OF SHANNON<br>C/O SIMS & SIMS, LLS<br>P.O. BOX 648<br>COLUMBUS, MS 39703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2727  CITY OF SHANNON<br>1426 NORTH STREET<br>PO BOX 6<br>SHANNON, MS 38868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2728  CITY OF SHANNON HILLS<br>10401 HIGH ROAD EAST<br>SHANNON HILLS  , AR 72103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2729  CITY OF SHAWNEE<br>16  WEST 9TH STREET<br>SHAWNEE, OK 74801-6812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2730  CITY OF SHAWNEE<br>C/O THE WEST LAW FIRM<br>124 W. HIGHLAND<br> P.O. BOX 698<br>SHAWNEE, OK 74802-0698 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2731  CITY OF SHELBYVILLE<br>C/O TAFT STETTINIUS &<br>HOLLISTER LLP<br>3500 ONE INDIANA SQUARE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2732  CITY OF SHELBYVILLE<br>44 W. WASHINGTON ST.<br>SHELBYVILLE, IN 46176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2733  CITY OF SHERIDAN<br>4101 S FEDERAL BOULEVARD<br>SHERIDAN, CO 80110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2734  CITY OF SHERIDAN<br>P.O. BOX 44<br>SHERIDAN, AR 72150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2735**  CITY OF SHERIDAN C/O WILLIAMSON & HAYASHI, LLC 1650 38TH STREET SUITE 103W BOULDER, CO 80301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2736**  CITY OF SHERIDAN C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2737**  CITY OF SHERRILL P.O. BOX 203 SHERRILL, AR 72152 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2738**  CITY OF SHIRLEY P.O. BOX 195 SHIRLEY, AR 72153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2739**  CITY OF SHREVEPORT MEKISHA CREAL, CITY ATTORNEY 505 TRAVIS STREET SHREVEOIRT, LA 71101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2740**  CITY OF SHREVEPORT C/O NAPOLI SCHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2741**  CITY OF SIDNEY P.O. BOX 14 SIDNEY, AR 72577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2742**  CITY OF SILOAM SPRINGS P.O. BOX 80 SILOAM SPRINGS , AR 72761 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2743**  CITY OF SIPSEY 3835 SIPSEY RD SIPSEY, AL 35584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2744**  CITY OF SLIDELL CITY HALL 2055 SECOND STREET SLIDELL, LA 70458 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.2745 | CITY OF SLIDELL C/O SARAH P. REID 650 POYDRAS STREET SUITE 1950 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2746 | CITY OF SMACKOVER P.O. BOX 146 SMACKOVER, AR 71762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2747 | CITY OF SMITHERS P.O. BOX SMITHERS, WV 25186 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2748 | CITY OF SMITHERS C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC  29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2749 | CITY OF SMITHVILLE P.O. BOX 9 SMITHVILLE, AR 72466 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2750 | CITY OF SOUTH BEND C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2751 | CITY OF SOUTH BEND 227 WEST JEFFERSON BLVD SUITE 1200S SOUTH BEND, IN 46601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2752 | CITY OF SOUTH CHARLESTON CITY ATTORNEY PO BOX 8597 SOUTH CHARLESTON, WV 25303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2753 | CITY OF SOUTH CHARLESTON CITY ATTORNEY C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2754 CITY OF SOUTH CHARLESTON CITY ATTORNEY C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2755 CITY OF SOUTH CHARLESTON CITY ATTORNEY C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2756 CITY OF SOUTH CHARLESTON CITY ATTORNEY C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2757 CITY OF SOUTH LEAD HILL P.O. BOX 512 LEAD HILL, AR 72644 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2758 CITY OF SOUTH SIOUX CITY CITY HALL 1615 1ST AVE SOUTH SIOUX CITY, NE 68776 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2759 CITY OF SOUTH SIOUX CITY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2760 CITY OF SPARKMAN P.O. BOX 165 SPARKMAN, AR 71763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2761 CITY OF SPOKANE CITY OF SPOKANE CITY ATTORNEYATTN: MICHAEL C. ORMSBYNATHANIEL ODLE 808 W. SPOKANE FALLS BLVD. SPOKANE, WA 99201-3326 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2762 CITY OF SPOKANE C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.2763 CITY OF SPRINGFIELD 130 S. LAUREL STREET P.O. BOX 1 SPRINGFIELD, GA 31329 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2764 CITY OF SPRINGFIELD C/O TURNER, REID, DUNCAN, LOOMER & PATTON, P.C. 1355 EAST BRADFORD PARKWAY, SUITE A P.O. BOX 4043 SPRINGFIELD, MO 65804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2765 CITY OF SPRINGFIELD RHONDA LEWSADER, SPRINGFIELD CITY ATTORNEY 840 BOONVILLE AVE. SPRINGFIELD, MO 65802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2766 CITY OF SPRINGFIELD C/O ANDERSON & KREIGER LLP 50 MILK STREET 21ST FLOOR BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2767 CITY OF SPRINGFIELD 36 COURT STREET RM 10, CITY HALL SPRINGFIELD, MA 01103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2768 CITY OF SPRINGFIELD C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2769 CITY OF SPRINGTOWN 17660 SPRINGTOWN MAIN ST. GENTRY, AR 72734 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2770 CITY OF SPRINGVILLE 160 WALKER DRIVE PO BOX 919 SPRINGVILLE, AL 35146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2771 CITY OF ST AMPS 207 E. ANTIGO STAMPS, AR 71860 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2772**  CITY OF ST. ALBANS<br>PO BOX 867<br>SAINT ALBANS, VT 05478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2773**  CITY OF ST. ALBANS<br>C/O VANESSA BRANNON<br>KITTELL, ATTORNEY AT LAW,<br>PLLC<br>PO BOX 307<br>ST. ALBANS, VT 05478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2774**  CITY OF ST. AUGUSTINE<br>75 KING STREET<br>ST. AUGUSTINE , FL 32084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2775**  CITY OF ST. AUGUSTINE<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2776**  CITY OF ST. CHARLES<br>P.O. BOX 226<br>ST. CHARLES , AR 72140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2777**  CITY OF ST. FRANCIS<br>P.O. BOX 117<br>ST. FRANCIS , AR 72464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2778**  CITY OF ST. JOE<br>P.O. BOX 132<br>ST. JOE , AR 72675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2779**  CITY OF ST. MARYS<br>418 2ND ST<br>ST. MARYS, WV 26170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2780**  CITY OF ST. MARYS<br>101 EAST SPRING STREET<br>ST. MARYS, OH 45885 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2781**  CITY OF ST. MARYS<br>C/O SPANGENBERG SHIBLEY &<br>LIBER LLP<br>1001 LAKESIDE AVENUE EAST<br>SUITE 1700<br>CLEVELAND, OH 44144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2782   CITY OF ST. PAUL<br>P.O. BOX 19<br>ST. PAUL, AR 72760 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2783   CITY OF ST. PETERSBURG<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2784   CITY OF ST. PETERSBURG<br>P.O. BOX 2842<br>ST. PETERSBURG, FL 33731 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2785   CITY OF STAR CITY<br>P.O. BOX 219<br>STAR CITY  , AR 71667 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2786   CITY OF STARKVILLE<br>CAROLINE MOORE, MUNICIPAL<br>PROSECUTOR<br>110 W MAIN STREET<br>STARKVILLE, MS 39759 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2787   CITY OF STARKVILLE<br>C/O SIMS & SIMS, LLS<br>P.O. BOX 648<br>COLUMBUS, MS 39703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2788   CITY OF STEPHENS<br>P.O. BOX 6<br>STEPHENS, AR 71764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2789   CITY OF STERLING HEIGHTS<br>PO BOX 8009<br>STERLING HEIGHTS, MI 48311-<br>8009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2790   CITY OF STERLING HEIGHTS<br>C/O KIRK, HUTH, LANGE &<br>BADALAMENTI, PLC<br>19500 HALL ROAD<br>SUITE 100<br>CLINTON TOWNSHIP, MI 48038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2791   CITY OF STOW<br>AMBER ZIBRITOSKY,LAW<br>DIRECTOR<br>3760 DARROW RD<br>STOW, OH 44224 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2792  CITY OF STRAWBERRY P.O. BOX 110 STRAWBERRY, AR 72469 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2793  CITY OF STREATOR 204 S. BLOOMINGTON ST. STREATOR, IL 61364 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2794  CITY OF STRONG P.O. BOX 737 STRONG, AR 71765 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2795  CITY OF STRONGSVILLE NEAL M. JAMISON, LAW DIRECTOR 16099 FOLTZ PARKWAY STRONGSVILLE, OH 44149 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2796  CITY OF STRONGSVILLE C/O NAPOLI SCHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2797  CITY OF STUTTGART 304 SOUTH MAPLE STUTTGART, AR 72160 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2798  CITY OF SUBIACO P.O. BOX 103 SUBIACO, AR 72865 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2799  CITY OF SUCCESS P.O. BOX 176 SUCCESS, AR 72470 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2800  CITY OF SULPHUR ROCK P.O. BOX 130 SULPHUR ROCK, AR 72579 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2801  CITY OF SULPHUR SPRINGS P.O. BOX 145 SULPHUR SPRINGS , AR 72768 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.2802  CITY OF SUMMERSVILLE C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC  29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2803** CITY OF SUMMERSVILLE<br>400 BROAD STREET<br>SUMMERSVILLE, WV 26651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2804** CITY OF SUMMIT<br>P.O. BOX 365<br>SUMMIT, AR 72677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2805** CITY OF SUNSET<br>300 JOHN H. JOHNSON BLVD.<br>SUNSET, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2806** CITY OF SUPERIOR<br>1316 N. 14TH STREET<br>SUPERIOR, WI 54880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2807** CITY OF SUPERIOR<br>C/O THE PREVIANT LAW FIRM, S.C.<br>310 W. WISCONSIN AVENUE<br>SUITE 100MW<br>MILWAUKEE, WI 53203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2808** CITY OF SWEETWATER<br>500 S.W. 109 AVE.<br>SWEETWATER, FL 33174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2809** CITY OF SWEETWATER<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2810** CITY OF SWIFTON<br>P.O. BOX 129<br>SWIFTON, AR 72471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2811** CITY OF TALLAHASSEE<br>300 S. ADAM ST.<br>TALLAHASSEE, FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2812** CITY OF TALLAHASSEE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET,<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2813** CITY OF TALLMADGE MEGAN RABER,DIRECTOR OF LAW 46 NORTH AVE TALLMADGE, OH 44278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2814** CITY OF TARRANT 1604 PINSON PARKWAY TARRANT, AL 35217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2815** CITY OF TARRANT C/O CORY WATSON P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM , AL 35205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2816** CITY OF TAYLOR P.O. BOX 307 TAYLOR, AR 71861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2817** CITY OF THOMASVILLE 559 W FRONT ST N THOMASVILLE, AL 36784 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2818** CITY OF THORNTON C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2819** CITY OF THORNTON 123 S. OAK THORNTON, AR 71766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2820** CITY OF THORNTON 9500 CIVIC CENTER DR. THORNTON, CO 80229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2821** CITY OF TIFTON 130 1ST ST E TIFTON, GA 31794 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2822** CITY OF TIFTON C/O BLASINGAME, BURCH, GARRARD & ASHLEY, PC P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2823**  CITY OF TILLAR<br>P.O. BOX 86<br>TILLAR, AR 71670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2824**  CITY OF TINSMAN<br>5940 CALHOUN 62<br>HAMPTON, AR 71744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2825**  CITY OF TOLEDO<br>DALE R. EMCH, DIRECTOR OF LAW<br>ONE GOVERNMENT CENTER, SUITE 2250<br>TOLEDO , OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2826**  CITY OF TOLEDO<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2827**  CITY OF TOLLETTE<br>P.O. BOX 418<br>MINERAL SPRINGS, AR 71851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2828**  CITY OF TONTITOWN<br>P.O. BOX 305<br>TONTITOWN, AR 72770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2829**  CITY OF TRASKWOOD<br>P.O. BOX 36<br>TRASKWOOD, AR 72167 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2830**  CITY OF TRAVERSE CITY<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2831**  CITY OF TRAVERSE CITY<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2832**  CITY OF TRAVERSE CITY<br>400 BOARDMAN AVENUE<br>TRAVERSE CITY, MI 49684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2833**   CITY OF TROY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2834**   CITY OF TROY<br>301 CHARLES W. MEEKS AVENUE<br>TROY, AL 36081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2835**   CITY OF TRUMANN<br>P.O. BOX 120<br>TRUMANN, AR 72472 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2836**   CITY OF TRUSSVILLE<br>C/O THE DILORENZO LAW FIRM, LLC<br>505 20TH STREET N<br>SUITE 1275<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2837**   CITY OF TRUSSVILLE<br>131 MAIN STREET<br>TRUSSVILLE, AL 35173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2838**   CITY OF TUCKERMAN<br>P.O. BOX 1117<br>TUCKERMAN, AR 72473 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2839**   CITY OF TULL<br>8208 N. MAIN<br>TULL, AR 72015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2840**   CITY OF TULSA<br>175 EAST 2ND STREET<br>SUITE 1405<br>TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2841**   CITY OF TULSA<br>C/O MCAFEE & TAFT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY , OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2842**   CITY OF TUPELO<br>P.O. BOX 124<br>TUPELO, AR 72169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2843**  CITY OF TUPELO<br>71 EAST TROY ST.<br>TUPELO, MS 38804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2844**  CITY OF TUPELO<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2845**  CITY OF TURRELL<br>P.O. BOX 249<br>TURRELL, AR 72384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2846**  CITY OF TUSCALOOSA<br>P.O. BOX 2089<br>TUSCALOOSA, AL 35403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2847**  CITY OF TUSCALOOSA<br>C/O ROSEN HARWOOD, PA<br>2200 JACK WARNER PARKWAY<br>SUITE 200<br>TUSCALOOSA, AL 35401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2848**  CITY OF TUSCUMBIA<br>HAL HUGHSTON, CITY ATTORNEY<br>TUSCUMBIA CITY HALL, 116 EST SIXTH STREET, PO BOX 29<br>TUSCUMBIA, AL 35684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2849**  CITY OF TUSKEGEE<br>PO BOX 830509<br>304 NORTH MAIN STREET<br>TUSKEGEE, AL 36083-0509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2850**  CITY OF TUSKEGEE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2851**  CITY OF TWIN FALLS<br>203 MAIN AVE. EAST<br>TWIN FALLS, ID 83301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2852** CITY OF TWIN FALLS<br>C/O DANIEL E. MOONEY, ISB<br>NO. 8723<br>802 W. BANNOCK ST.<br>SUITE 500<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2853** CITY OF TWIN GROVES<br>10 TWIN GROVES LANE<br>DAMASCUS, AR 72039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2854** CITY OF TYRONZA<br>P.O. BOX 275<br>TYRONZA, AR 72386 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2855** CITY OF ULM<br>P.O. BOX 157<br>ULM, AR 72170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2856** CITY OF ULYSSES<br>115 W GRANT AVE.<br>ULYSSES, KS 67880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2857** CITY OF ULYSSES<br>C/O TIM WEST<br>2345 GRAND BLVD.<br>SUITE 1925<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2858** CITY OF UNION SPRINGS<br>P.O. BOX 5236<br>UNION SPRINGS, AL 36089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2859** CITY OF UNION SPRINGS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2860** CITY OF UNIONTOWN<br>100 FRONT STREET<br>UNIONTOWN, AL 36786 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2861** CITY OF UNIONTOWN<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2862  CITY OF UTICA C/O EVA BRINDISI PEARLMAN, ESQ. 2713 GENESEE STREET UTICA,  NY 13501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2863  CITY OF UTICA 1 KENNEDY PLAZA CITY HALL UTICA, NY 13502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2864  CITY OF VALLEY SPRINGS P.O. BOX 67 VALLEY SPRINGS, AR 72682 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2865  CITY OF VAN BUREN 1003 BROADWAY VAN BUREN  , AR 72956 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2866  CITY OF VAN WERT C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVE. EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2867  CITY OF VAN WERT 121 E. MAIN ST. VAN WERT, OH 45891 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2868  CITY OF VANCOUVER P.O. BOX 1995 VANCOUVER, WA 98668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2869  CITY OF VANCOUVER C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2870  CITY OF VANDERVOORT P.O. BOX 10 VANDERVOORT, AR 71972 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2871  CITY OF VERNON 44425 HWY 17 VERNON, AL 35592 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2872** CITY OF VERONA GARY CARNATHAN, CITY ATTORNEY 194 MAIN STREET VERONA, MS 38879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2873** CITY OF VERONA C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2874** CITY OF VICKSBURG 1401 WALNUT STREET VICKSBURG , MS 39180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2875** CITY OF VICKSBURG C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2876** CITY OF VICTORIA P.O. BOX 9001 OSCEOLA, AR 72370 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2877** CITY OF VIENNA 609 29TH ST. VIENNA, WV 26105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2878** CITY OF VIENNA PO BOX 86 VIENNA, MD 21869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2879** CITY OF VIENNA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2880** CITY OF VIENNA C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2881** CITY OF VILONIA P.O. BOX 188 VILONIA, AR 72173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2882** CITY OF VIOLA<br>P.O. BOX 318<br>VIOLA, AR 72583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2883** CITY OF VIRGINIA BEACH<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456-9002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2884** CITY OF VIRGINIA BEACH<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2885** CITY OF WABBASEKA<br>P.O. BOX 141<br>WABBASEKA, AR 72175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2886** CITY OF WALDENBURG<br>P.O. BOX 80<br>WALDENBURG, AR 72475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2887** CITY OF WALDO<br>P.O. BOX 369<br>WALDO, AR 71770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2888** CITY OF WALDRON<br>P.O. BOX 310<br>WALDRON, AR 72958 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2889** CITY OF WALNUT RIDGE<br>300 W. MAIN<br>WALNUT RIDGE , AR 72476 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2890** CITY OF WARD<br>P.O. BOX 237<br>WARD, AR 72176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2891** CITY OF WARFIELD<br>PO BOX 261<br>WARFIELD, KY 41267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2892** CITY OF WARFIELD<br>C/O BRYANT LAW CENTER, PSC<br>601 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2893**  CITY OF WARREN ETHAN VINSON,WARREN CITY ATTORNEY 1 CITY SQUARE, SUITE 400 WARREN, MI 48093 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2894**  CITY OF WARREN C/O NAPOLI SCHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2895**  CITY OF WARREN P.O. BOX 352 WARREN, AR 71671 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2896**  CITY OF WARREN ATTORNEY ENZO CANTALAMESSA, LAW DIRECTOR 391 MAHONING AVE N.W. WARREN , OH 44483 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2897**  CITY OF WARREN C/O KIRK, HUTH, LANGE & BADALAMENTI, PLC 19500 HALL ROAD SUITE 100 CLINTON TOWNSHIP, MI 48038 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2898**  CITY OF WARWICK CITY HALL WARWICK, GA 31796 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2899**  CITY OF WARWICK C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2900**  CITY OF WARWICK 3275 POST RD WARWICK, RI 02886 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2901**  CITY OF WARWICK C/O CHIP GEORGE 4200 NORTHSIDE PARKWAY, NWBUILDING ONE ATLANTA, GA 30327 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2902** CITY OF WASHINGTON<br>P.O. BOX 7<br>WASHINGTON, AR 71862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2903** CITY OF WATSON<br>500 CLAYTON STREET<br>WATSON, AR 71674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2904** CITY OF WAYNE<br>3355 S. WAYNE ROAD<br>WAYNE, MI 48184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2905** CITY OF WAYNESBORO<br>503 W. MAIN ST.<br>WAYNESBORO, VA 22980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2906** CITY OF WAYNESBORO<br>C/O THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2907** CITY OF WAYNESBORO<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2908** CITY OF WAYNESBORO<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA  23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2909** CITY OF WEAVER<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2910** CITY OF WEAVER<br>500 ANNISTON<br>WEAVER, AL 36277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2911** CITY OF WEINER<br>123 W. SECOND<br>WEINER, AR 72479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2912** CITY OF WELCH<br>88 HOWARD STREET<br>WELCH , WV 24801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2913** CITY OF WELCH<br>C/O MORGAN & MORGAN<br>COMPLEX LITIGATION GROUP<br>76 S. LAURA ST.<br>SUITE 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2914** CITY OF WELDON<br>1404 WELDON AVENUE<br>NEWPORT, AR 72112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2915** CITY OF WEST FORK<br>P.O. BOX 339<br>WEST FORK , AR 72774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2916** CITY OF WEST FRANKFORT<br>110 N JEFFERSON<br>WEST FRANKFORT, IL 62896 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2917** CITY OF WEST FRANKFORT<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2918** CITY OF WEST FRANKFORT<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2919** CITY OF WEST FRANKFORT<br>C/O HOWERTON, DORRIS,<br>STONE & LAMBERT<br>300 WEST MAIN ST.<br>MARION, IL 62959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2920** CITY OF WEST FRANKFORT<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                 Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.2921** CITY OF WEST FRANKFORT C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2922** CITY OF WEST FRANKFORT C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2923** CITY OF WEST FRANKFORT C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2924** CITY OF WEST FRANKFORT C/O BEE & DEITZLER, PLLC 500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2925** CITY OF WEST FRANKFORT C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2926** CITY OF WEST LAFAYETTE C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2927** CITY OF WEST LAFAYETTE 1200 N SALISBURY WEST LAFAYETTE, IN 47906 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2928** CITY OF WEST LIBERTY 565 MAIN STREET WEST LIBERTY, KY 41472 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2929** CITY OF WEST LIBERTY C/O BRYANT LAW CENTER, PSC 601 WASHINGTON STREET PADUCAH, KY 42003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2930**  CITY OF WEST MEMPHIS<br>P.O. BOX 1728<br>WEST MEMPHIS, AR 72301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2931**  CITY OF WEST MONROE<br>2305 NORTH 7TH ST.<br>WEST MONROE, LA 71291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2932**  CITY OF WEST MONROE<br>C/O NEBLETT, BEARD &<br>ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2933**  CITY OF WEST POINT<br>P.O. BOX 14<br>WEST POINT , AR 72178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2934**  CITY OF WESTERN GROVE<br>P.O. BOX 106<br>WESTERN GROVE , AR 72685 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2935**  CITY OF WESTFIELD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2936**  CITY OF WESTFIELD<br>ONE HAMILTY COUNTY SQUARE<br>SUITE 30<br>NOBLESVILLE, IN 46060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2937**  CITY OF WESTLAND<br>36300 WARREN ROAD<br>WESTLAND, MI 48185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2938**  CITY OF WESTLAND<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2939**  CITY OF WESTLAND<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.2940  CITY OF WESTMINSTER<br>4800 W. 92ND AVE.<br>WESTMINSTER, CO 80031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2941  CITY OF WESTMINSTER<br>8200 WESTMINSTER BLVD.<br>WESTMINSTER, CA 92683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2942  CITY OF WESTWEGO<br>C/O BENJAMIN T. SANDERS<br>230 HUEY P. LONG AVENUE<br>GRETNA, LA 70053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2943  CITY OF WESTWEGO<br>1100 FOURHT STREET<br>WESTWEGO, LA 70094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2944  CITY OF WHEAT RIDGE<br>710 KIPLING ST.<br>SHITE 300<br>LAKEWOOD,  CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2945  CITY OF WHEATLEY<br>P.O. BOX 179<br>WHEATLEY, AR 72392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2946  CITY OF WHELEN SPRINGS<br>P.O. BOX 66<br>WHELEN SPRINGS  , AR 71772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2947  CITY OF WHITE HALL<br>P.O. BOX 20100<br>WHITE HALL, AR 71612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2948  CITY OF WHITE SULPHUR<br>SPRINGS CITY ATTORNEY<br>34 WEST MAIN ST<br>WHITE SULPHUR SPRINGS, WV<br>24986 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.2949  CITY OF WHITE SULPHUR<br>SPRINGS CITY ATTORNEY<br>C/O THE WEBB LAW CENTRE,<br>PLLC<br>716 LEE STREET EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2950** CITY OF WHITE SULPHUR SPRINGS CITY ATTORNEY C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2951** CITY OF WHITE SULPHUR SPRINGS CITY ATTORNEY C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2952** CITY OF WHITE SULPHUR SPRINGS CITY ATTORNEY C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2953** CITY OF WHITESBURG C/O JOHN HUNT MORGAN, PSC 62 BALL PARK RD. PO DRAWER 750 HARLAN, KY 40831 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2954** CITY OF WHITESBURG 38 EAST MAIN STREET WHITESBURG, KY 41858 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2955** CITY OF WICHITA CITY HALL 455 N MAIN STREET WICHITA , KS 67202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2956** CITY OF WICHITA C/O HUTTON & HUTTON LLC 8100 E. 22ND ST. NORTH, BUILDING 1200 WICHITA, KS 67226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2957** CITY OF WICKES P.O. BOX 193 WICKES, AR 71973 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2958** CITY OF WICKLIFFE C/O KELLEY & FERRARO, LLP 950 MAIN AVE SUITE 1300 CLEVELAND, OH 44113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2959** CITY OF WICKLIFFE 28730 RIDGE ROAD WICKLIFFE, OH 44092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2960** CITY OF WIDENER P.O. BOX 130 WIDENER, AR 72394 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2961** CITY OF WIEDERKEHR VILLAGE 3323 SWISS FAMILY DR. WIEDERKEHR VILLAGE  , AR 72821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2962** CITY OF WIGGINS 117 NORTH FIRST STREET WIGGINS, MS 39577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2963** CITY OF WIGGINS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2964** CITY OF WILKES-BARRE C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2965** CITY OF WILKES-BARRE C/O POWELL & MAJESTRO, PLLC 405 CAPITAL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2966** CITY OF WILKES-BARRE 40 EAST MARKET STREET WILKES-BARRE , PA 18711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2967** CITY OF WILLIFORD P.O. BOX 77 WILLIFORD, AR 72482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2968** CITY OF WILLISVILLE P.O. BOX 4 WILLISVILLE, AR 71864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2969** CITY OF WILMAR<br>P.O. BOX 397<br>WILMAR, AR 71675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2970** CITY OF WILMINGTON<br>C/O SEAGLE LAW<br>P.O. BOX 15307<br>ASHEVILLE, NC 28813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2971** CITY OF WILMINGTON<br>102 NORTH THIRD STREET<br>P.O. BOX 1810<br>WILIMINGTON, NC 28402-1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2972** CITY OF WILMOT<br>P.O. BOX 67<br>WILMOT, AR 71676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2973** CITY OF WILSON<br>22 ADAMS STREET<br>WILSON, AR 72395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2974** CITY OF WILTON<br>P.O. BOX 10<br>WILTON, AR 71865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2975** CITY OF WINCHESTER<br>P.O. BOX 52<br>WINCHESTER, AR 71677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2976** CITY OF WINCHESTER<br>ROUSS CITY HALL<br>15 NORTH CAMERON STREET<br>WINCHESTER, VA 22601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2977** CITY OF WINCHESTER<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA  23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.2978** CITY OF WINCHESTER<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE,  TN  37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2979** CITY OF WINCHESTER C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX  78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2980** CITY OF WINFIELD 12448 WINFIELD ROAD WINFIELD, WV 25213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2981** CITY OF WINFIELD C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2982** CITY OF WINSLOW 108 N. WINSLOW BLVD. WINSLOW, AR 72959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2983** CITY OF WINSTON-SALEM C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2984** CITY OF WINSTON-SALEM CITY HALL 101 NORTH MAIN STREET WINSTON-SALEM, NC 27101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2985** CITY OF WINTHROP P.O. BOX 32 WINTHROP, AR 71866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2986** CITY OF WOBURN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2987** CITY OF WOBURN CITY HALL 10 COMMON ST, FL 2 WOBURN, MA  01801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2988** CITY OF WOODBURY CITY HALL P.O. BOX 297 WOODBURY , GA 30293 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.2989** CITY OF WOODBURY C/O BRYANT LAW CENTER, PSC 601 WASHINGTON STREET PADUCAH, KY 42003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2990** CITY OF WOONSOCKET PO BOX B WOONSOCKET, RI 02895-4379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2991** CITY OF WOONSOCKET C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2992** CITY OF WOOSTER P.O. BOX 43 WOOSTER, AR 72181 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2993** CITY OF WORCESTER 455 MAIN ST. WORCESTER, MA 01608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2994** CITY OF WORCESTER C/O SCOTT+SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2995** CITY OF WRIGHTSVILLE P.O. BOX 237 WRIGHTSVILLE, AR 72183 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2996** CITY OF WYNNE 206 FALLS BLVD. SOUTH WYNNE, AR 72396 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2997** CITY OF YELL VILLE P.O. BOX 647 YELLVILLE , AR 72687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.2998** CITY OF YONKERS 40 SOUTH BROADWAY RM 100 YONKERS, NY 10701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.2999**  CITY OF YONKERS C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3000**  CITY OF YUKON C/O MCAFEE & TAFT 211 NORTH ROBINSON TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3001**  CITY OF YUKON 500 W. MAIN ST. YUKON, OK 73099 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3002**  CITY OF ZINC 4276 BROADWAY BLVD. HARRISON, AR 72601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3003**  CITY SOLICITOR 728 SECOND ST. ROOM 22 PORTSMOUTH  , OH 45662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3004**  CITY SOLICITOR C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3005**  CITY SOLICITOR C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3006**  CITY SOLICITOR C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3007**  CITY SOLICITOR C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3008**  CITY SOLICITOR C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3009**  CITY SOLICITOR C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3010**  CITY SOLICITOR C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3011**  CITY SOLICITOR C/O LANCIONE & LANCIONE, LLC 619 LINDA STREET SUITE 201 RICKY RIVER, OH 44116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3012**  CITY SOLICITOR C/O BURNSIDE LAW, LLC 1118 HUTCHINS STREET SUITE A PORTSMOUTH, OH 45662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3013**  CLAIBORNE COUNTY C/O THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE SUITE 300 MADISON, MS 39110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3014**  CLAIBORNE COUNTY PO BOX 469 PORT GIBSON, MS 39150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3015**  CLAIBORNE COUNTY PO BOX 57 TAZEWELL, TN 37879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3016**  CLAIBORNE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3017** CLALLAM COUNTY<br>223 E. 4TH STREET<br>SUITE 11<br>PORT ANGELES, WA 98362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3018** CLALLAM COUNTY<br>C/O KELLER ROHRBACK L.L.P.<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3019** CLARK COUNTY<br>PO BOX 5000<br>VANCOUVER, WA 98666-5000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3020** CLARK COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3021** CLARK COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3022** CLARK COUNTY<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3023** CLARK COUNTY<br>34 S MAIN ST<br>WINCHESTER, KY 40391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3024** CLARK COUNTY<br>517 COURT ST.<br>NEILLSVILLE, WI 54456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3025** CLARKE COUNTY<br>P.O. BOX 817<br>GROVE HILL, AL 36451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3026** CLARKE COUNTY<br>C/O DEGARIS & ROGERS, LLC<br>TWO NORTH TWENTIETH STREET<br>SUITE 1030<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**    Case Number:   **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.3027** CLARKE COUNTY PO BOX 69 QUITMAN, MS 39355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3028** CLARKE COUNTY C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3029** CLARKSVILLE HEALTH SYSTEM, G.P 651 DUNLOP LN CLARKSVILLE, TN 37040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3030** CLAY COUNTY P.O. BOX 155 ASHLAND, AL 36251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3031** CLAY COUNTY C/O MONTGOMERY PONDER, LLC 2226 1ST AVENUE SOUTH, UNIT 105 BIRMINGHAM, AL 35233 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3032** CLAY COUNTY 102 RICHMOND RD STE 200 MANCHESTER, KY 40962 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3033** CLAY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3034** CLAY COUNTY 300 W 4TH ST SPENCER, IA 51301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3035** CLAY COUNTY 210 S WASHINGTON ST SUITE 2 FORT GAINES, GA 39851 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3036** CLAY COUNTY 477 HOUSTON STREET GREEN COVE SPRINGS, FL 32043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3037**  CLAY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3038**  CLAY COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3039**  CLAY COUNTY MEDICAL CORP. 850 EMERGENCY DRIVE, NMMC WEST POINT PHARMACY WEST POINT, MS 39773 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3040**  CLAYTON COUNTY C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3041**  CLAYTON COUNTY 121 S. MCDONOUGH ST. PK DIXON ANEX 2, 2ND FL JONESBORO, GA 30236-3651 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3042**  CLAYTON COUNTY 111 HIGH ST NE PO BOX 416 ELKADER, IA 52043-0416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3043**  CLEBURNE COUNTY 120 VICKERY STREET ROOM 102 HEFLIN, AL 36264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3044**  CLEBURNE COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3045**  CLERMONT COUNTY 101 E MAIN ST BATAVIA, OH 45103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3046**  CLERMONT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3047**  CLERMONT COUNTY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3048**  CLERMONT COUNTY<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3049**  CLERMONT COUNTY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3050**  CLERMONT COUNTY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3051**  CLERMONT COUNTY<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3052**  CLERMONT COUNTY<br>C/O LANCIONE & LANCIONE, LLC<br>619 LINDA STREET<br>SUITE 201<br>RICKY RIVER, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3053**  CLERMONT COUNTY<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.3054 CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3055 CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND 9665 ROCKSIDE ROAD VALLEY VIEW, OH 44125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3056 CLEVELAND COUNTY PO BOX 370 SHELBY , NC  28151-0370 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3057 CLEVELAND COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3058 CLEVELAND COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3059 CLEVELAND TEACHERS UNION, LOCAL 279 C/O KUSHNER, HAMED & GROSTIC CO., LPA 1375 EAST NINTH STREET SUITE 1930 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3060 CLEVELAND TEACHERS UNION, LOCAL 279 CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3061 CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC 2305 CHAMBLISS AVE NW CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            **Case Number:    20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3062** CLGH-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD 301 W. BOUNDARY AVE. WINNFIELD, LA 71483 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3063** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE 3501 E. U.S. HWY 190 EUNICE, LA 70535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3064** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE C/O PORTEOUS, HAINKEL AND JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3065** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE C/O LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, L.L.C 701 POYDRAS STREET SUITE 3600 NEW ORLEANS, LA 70139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3066** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE C/O MARIONEAUX & WILLIAMS, L.L.C 1201 HAWN AVENUE SHREVEPORT, LA 71107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3067** CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE 4231 LA-1192 MARKSVILLE, LA 71351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3068** CLHG-BEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE 1020 FERTITA BLVD LEESVILLE , LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3069**  CLHG-DEQUINCY D//B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY 110 W 4TH ST. DEQUINCY, LA 70633 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3070**  CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN 1 MEDICAL PLAZA PL MINDEN, LA 71055 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3071**  CLHG-OAKDALE, LLC D/B/A OAKDALE COMMUNITY HOSPITAL, OAKDALE 130 NOTH HOSPITAL DRIVE OAKDALE, LA 71463 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3072**  CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE 800 E. MAIN STREET VILLE PLATTE, LA 70586 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3073**  CLINCH COUNTY 25 COURT SQUARE SUITE D HOMERVILLE, GA 31634 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3074**  CLINCH COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3075**  CLINCH COUNTY HOSPITAL AUTHORITY 1050 VALDOSTA HWY HOMERVILLE, GA 31634 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3076**  CLINCH COUNTY HOSPITAL AUTHORITY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, PC P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3077**  CLINTON COUNTY PO BOX 2957 CLINTON, IA 52733-2957 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.3078** CLINTON COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3079** CLINTON COUNTY PO BOX 436 PLATTSBURG, MO 64477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3080** CLOVERDALE RANCHERIA OF POMO INDIANS 555 SOUTH CLOVERDALE BLVD SUITE A CLOVERDALE, CA 95425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3081** CLOVERDALE RANCHERIA OF POMO INDIANS C/O TIMOTHY Q. PURDON 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3082** COBB COUNTY C/O CRUEGER DICKINSON, LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3083** COBB COUNTY 100 CHEROKEE STREET SUITE 350 MARIETTA, GA 30090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3084** COCHISE COUNTY C/O KELLER ROHRBACK L.L.P. 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3085** COCHISE COUNTY C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3086** COCHISE COUNTY BRIAN M. MCINTYRE,COCHISE COUNTY ATTORNEY 150 QUALITY HILL ROAD, 2ND FLOOR BISBEE, AZ 85603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3087** COCKE COUNTY HMA, LLC<br>434 4TH ST<br>SUITE 305<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3088** COEUR D'ALENE TRIBE<br>C/O SKIKOS,<br>CRAWFORD,SKIKOS & JOSEPH LLP<br>ONE SANSOME STREET<br>SUITE 2830<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3089** COEUR D'ALENE TRIBE<br>850  A STREET<br>PLUMMER, ID 83851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3090** COFFEE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3091** COFFEE COUNTY<br>P.O. BOX 311606<br>ENTERPRISE, AL 36331-1606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3092** COFFEE COUNTY SHERIFF'S OFFICE<br>C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3093** COFFEE COUNTY SHERIFF'S OFFICE<br>825 THOMPSON DR.<br>DOUGLAS , GA 31535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3094** COLE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3095** COLE COUNTY<br>311 E HIGH ST<br>JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3096**  COLES COUNTY<br>651 JACKSON AVE<br>RM 133<br>CHARLESTON, IL 61920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3097**  COLLEGE STATION HOSPITAL, LP<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN, TN 37067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3098**  COLUMBIA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3099**  COLUMBIA COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3100**  COLUMBIA COUNTY<br>P.O. BOX 498<br>EVANS, GA 30809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3101**  COLUMBIA COUNTY<br>400 DEWITT ST.<br>PORTAGE, WI 53901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3102**  COLUMBIA COUNTY<br>11 W MAIN ST<br>PO BOX 380<br>BLOOMSBURG, PA 17815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3103**  COLUMBIA COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3104**  COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS<br>105 S MARKET ST<br>LISBON, OH 44432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3105  COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3106  COLUMBUS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3107  COLUMBUS COUNTY 111 WASHINGTON STREET 111 WASHINGTON STREET WHITEVILLE, NC 28472 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3108  COLUMBUS, GEORGIA - CONSOLIDATED GOVERNMENT OF MUSCOGEE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3109  COLUMBUS, GEORGIA - CONSOLIDATED GOVERNMENT OF MUSCOGEE COUNTY P.O. BOX 1340 COLUMBUS, GA 31902-1340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3110  COMANCHE NATION PO BOX 908 LAWTON , OK 73507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3111  COMANCHE NATION C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3112  COMMISSION ON MEDICAL CARE, D/B/A PARTNERSHIP HEALTHPLAN OF CALIFORNIA 4665 BUSINESS CENTER DRIVE FAIRFIELD , CA 94534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3113 | COMMISSION ON MEDICAL CARE, D/B/A PARTNERSHIP HEALTHPLAN OF CALIFORNIA C/O SOLOWSKY & ALLEN, PL 201 S. BISCAYNE BOULEVARD<br><br>CITIGROUP CENTER SUITE 915 MIAMI, FL 33133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.3114 | COMMISSIONERS OF ST. MARY'S COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.3115 | COMMISSIONERS OF ST. MARY'S COUNTY 41770 BALDRIDGE ST LEONARDTOWN, MD 20650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.3116 | Commonwealth of Kentucky, ex rel. Andy Beshear, Attorney General Wesley W. DukeC. David JohnstoneBrian C. ThomasAssistant Attorneys GeneralOffice of Medicaid Fraud and AbuseOFFICE OF THE ATTORNEY GENERAL 1024 Capital Center Drive, Suite 200 Frankfort, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.3117 | COMMONWEALTH OF KENTUCKY, EX REL. ANDY BESHEAR, ATTORNEY GENERAL C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.3118 | COMMONWEALTH OF PENNSYLVANIA BY JAMES B. MARTIN (DISTRICT ATTORNEY OF LEHIGH COUNTY) C/O HAVILAND HUGHS 201 S. MAPLE WAY SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3119 COMMONWEALTH OF PENNSYLVANIA BY JAMES B. MARTIN (DISTRICT ATTORNEY OF LEHIGH COUNTY) LEHIGH COUNTY COURTHOUSE, ROOM 307 455 W. HAMILTON ST ALLENTOWN, PA 18101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3120 COMMUNITY BASED CARE OF BREVARD, INC. 2301 EAU GALLIE PARKWAY SUITE 4 MELBOURNE, FL 32935 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3121 COMMUNITY BASED CARE OF BREVARD, INC. C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL  32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3122 COMMUNITY HEALTH ASSOCIATION D/B/A JACKSON GENERAL HOSPITAL 122 PINNEL ST. RIPLEY, WV 25271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3123 COMMUNITY PARTNERSHIP FOR CHILDREN, INC. 135 EXECUTIVE CIR. SECOND FLOOR DAYTONA BEACH, FL 32114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3124 COMMUNITY PARTNERSHIP FOR CHILDREN, INC. C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3125 COMPANION HOME SERVICES, LLC 8039 LINE AVE #1C SHREVEPORT, LA 71106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3126 CONCORDIA PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3127** CONCORDIA PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3128** CONECUH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3129** CONECUH COUNTY 111 COURT SQUARE EVERGREEN, AL 36401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3130** CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION 401 FORT ROAD PO BOX 151 TOPPENISH, WA 98948 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3131** CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION C/O THE BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3132** CONFEDERATED TRIBES OF THE COLVILLE RESERVATION 21 COLVILLE ST NESPELEM, WA 99155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3133** CONFEDERATED TRIBES OF THE COLVILLE RESERVATION C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3134** CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION HC 61 BOX 6104 IBAPAH, UT 84034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3135 | CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3136 | CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3137 | CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION C/O THE KUYKENDALL GROUP P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3138 | CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3139 | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION 46411 TIMINE WAY PENDLETON, OR 97801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3140 | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION C/O JOHNSON JOHNSON LUCAS & MIDDLETON LLP 975 OAK STREET SUITE 1050 EUGENE, OR 97401-3124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3141 | CONFEDERATED TRIBES OF WARM SPRINGS C/O JOHNSON JOHNSON LUCAS & MIDDLETON LLP 975 OAK STREET SUITE 1050 EUGENE, OR 97401-3124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3142 | CONFEDERATED TRIBES OF WARM SPRINGS 1233 VETERNAS ST. WARM SPRINGS, OR 97761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.3143 | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. 6991 N. STATE ST REDWOOD VALLEY, CA 95470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3144 | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3145 | COOK COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3146 | COOK COUNTY 209 N PARRISH AVE ADEL, GA 31620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3147 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3148 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3149 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3150 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3151 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3152 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3153 | COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3154** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3155** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3156** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3157** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3158** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3159** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS , LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3160** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3161** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3162** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3163** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3164** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3165** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.3166** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3167** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3168** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3169** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3170** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3171** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3172** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3173** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3174** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3175** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3176** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3177** COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3178**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3179**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3180**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3181**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3182**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3183**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3184**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3185**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3186**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3187**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3188**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3189**   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.3190   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3191   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3192   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3193   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3194   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3195   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS , LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3196   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3197   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3198   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3199   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3200   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3201   COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3202**  COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3203**  COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3204**  COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3205**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3206**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3207**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3208**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3209**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3210**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3211**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3212  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3213  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3214  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3215  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3216  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3217  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3218  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3219  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3220  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3221  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                 Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.3222   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3223   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3224   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3225   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3226   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3227   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3228   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3229   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3230   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3231   COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3232**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3233**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3234**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3235**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3236**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3237**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3238**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3239**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3240**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3241**  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3242**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3243**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3244**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3245**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3246**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3247**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3248**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3249**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3250**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3251**  COOPER LAW FIRM<br>C/O COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3252** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3253** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3254** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3255** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3256** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3257** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3258** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3259** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3260** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3261** COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3262  COOPER LAW FIRM C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3263  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3264  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3265  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3266  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3267  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3268  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3269  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3270  COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3271  COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK, NY 10123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3272  COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.3273 | COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3274 | COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3275 | COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK , NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3276 | COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3277 | COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3278 | COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3279 | COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK , NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3280 | COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3281 | COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.3282** COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3283** COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3284** COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3285** COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK, NY 10123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3286** COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3287** COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3288** COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS , LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3289** COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS , LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3290** COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS , LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3291 COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK, NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3292 COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3293 COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS , LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3294 COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENUE SUITE 1408 NEW YORK, NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3295 COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3296 COOPER LAW FIRM, LLC C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3297 COOPER LAW FIRM, LLC C/O THE LAW OFFICES OF KENT HARISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3298 COOPER LAW FIRM, LLC C/O SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3299 COOPER LAW FIRM, LLC C/O CREADORE LAW FIRM 450 SEVENTH AVENU SUITE 1408 NEW YORK, NY 10123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3300 COOSA COUNTY<br>P.O. BOX 7<br>ROCKFORD, AL 35136-0007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3301 COOSA COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3302 COPLEY TOWNSHIP<br>IRVING B. SUGERMAN,BOARD<br>OF TRUSTEES AND LAW<br>DIRECTOR<br>1540 SOUTH CLEVELAND-<br>MASSILLON RD<br>COPLEY, OH 44321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3303 COPPER RIVER NATIVE<br>ASSOCIATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3304 COQUILLE INDIAN TRIBE<br>3050 TREMONT ST<br>NORTH BEND , OR 97459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3305 COQUILLE INDIAN TRIBE<br>C/O BEGGS & LANE, RLLP<br>501 COMMENDENCIA STREET<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3306 COQUILLE INDIAN TRIBE<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3307 COQUILLE INDIAN TRIBE<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>SUITE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3308 COQUILLE INDIAN TRIBE<br>C/O THE KUYKENDALL GROUP<br>P.O. BOX 2129<br>FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3309**  CORBETT AGGREGATES COMPANIES, LLC<br>100 SAINT MARYS AVENUE<br>STATEN ISLAND, NY 10305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3310**  CORBETT AGGREGATES COMPANIES, LLC<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAWK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3311**  CORBETT AGGREGATES COMPANIES, LLC<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3312**  CORBETT AGGREGATES COMPANIES, LLC<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3313**  COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS<br>349 MAIN ST<br>COSHOCTON, OH 43812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3314**  COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3315**  COUNTIES OF COLBERT AND FRANKLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3316**  COUNTY BOARD OF ARLINGTON COUNTY<br>STEPHEN A. MACLSAAC,ARLINGTON COUNTY ATTORNEY<br>2100 CLARENDON BOULEVARD, SUITE 403<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3317   COUNTY BOARD OF ARLINGTON COUNTY<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3318   COUNTY COMMISSION OF CLAY COUNTY<br>C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP<br>76 S. LAURA ST.<br>SUITE 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3319   COUNTY COMMISSION OF CLAY COUNTY<br>PO BOX 310<br>246 MAIN ST<br>CLAY, WV 25043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3320   COUNTY COMMISSION OF CRAIG COUNTY<br>210 W DELAWARE AVE<br>STE 105<br>VINITA, OK 74301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3321   COUNTY COMMISSION OF CRAIG COUNTY<br>C/O THE BARRON LAW FIRM, PLLC<br>PO BOX 369<br>CLAREMORE, OK 74018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3322   COUNTY COMMISSION OF CREEK COUNTY<br>C/O THE BARRON LAW FIRM, PLLC<br>PO BOX 369<br>CLAREMORE, OK 74018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3323   COUNTY COMMISSION OF CREEK COUNTY<br>317 E. LEE<br>SUITE 103<br>SAPULPA, OK 74066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3324   COUNTY COMMISSION OF MAYES COUNTY<br>ONE COURT PLACE<br>PRYOR, OK 74361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3325** COUNTY COMMISSION OF MAYES COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3326** COUNTY COMMISSION OF MINGO COUNTY 78 E 2ND AVE ROOM 105 WILLIAMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3327** COUNTY COMMISSION OF MINGO COUNTY C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3328** COUNTY COMMISSION OF MONROE COUNTY PO BOX 1176 KEY WEST, FL 33041-1176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3329** COUNTY COMMISSION OF MONROE COUNTY C/O SCOTT WEISELBERG 2800 PONCE DE LEON BOULEVARD SUITE 1100 CORAL GABLES, FL 33134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3330** COUNTY COMMISSION OF NOWATA COUNTY 229 N. MAPLE STREET NOWATA, OK 74048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3331** COUNTY COMMISSION OF NOWATA COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3332** COUNTY COMMISSION OF OKMULGEE COUNTY 314 WEST 7TH STREET OKMULGEE, OK 74447-5013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3333 COUNTY COMMISSION OF OKMULGEE COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3334 COUNTY COMMISSION OF PAYNE COUNTY 315 W. 6TH AVE SUITE 102 STILLWATER, OK 74074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3335 COUNTY COMMISSION OF PAYNE COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3336 COUNTY COMMISSION OF PUTNAM COUNTY C/O PRITT & SPANO ,PLLC 714 LEE STREET EAST SUITE 204 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3337 COUNTY COMMISSION OF PUTNAM COUNTY 12093 WINFIELD ROAD SUITE 1 WINFIELD , WV  25213-7968 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3338 COUNTY COMMISSION OF ROGERS COUNTY 200 S. LYNN RIGGS BLVD CLAREMORE, OK 74017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3339 COUNTY COMMISSION OF ROGERS COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.3340 COUNTY COMMISSION OF THE CITY OF WILLIAMSON (FORMERLY MAYOR ROBERT CARLTON ON BEHALF OF THE CITY OF WILLIAMSON) 75 E. 2ND AVE #308 WILLIMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3341 COUNTY COMMISSION OF THE CITY OF WILLIAMSON (FORMERLY MAYOR ROBERT CARLTON ON BEHALF OF THE CITY OF WILLIAMSON) C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3342 COUNTY COMMISSION OF WASHINGTON COUNTY 400 S. JOHNSTONE ROOM 201 BARTLESVILLE, OK 74003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3343 COUNTY COMMISSION OF WASHINGTON COUNTY C/O THE BARRON LAW FIRM, PLLC PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3344 COUNTY COMMISSIONERS OF CALVERT COUNTY STATE OFFC BUILDING RM 1200 200 DUKE ST PRINCE FREDERICK, MD 20678 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3345 COUNTY COMMISSIONERS OF CALVERT COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3346 COUNTY COMMISSIONERS OF CHARLES COUNTY 200 BALTIMORE ST. PO BOX 2150 LA PLATA, MD 20646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3347** COUNTY COMMISSIONERS OF CHARLES COUNTY C/O FEARS NACHAWATI, PLLC 4925 GREENVILLE AVENUE SUITE 715 DALLAS, TX 75206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3348** COUNTY OF ABBEVILLE 901 W. GREENWOOD ST. SUITE 1200 ABBEVILLE, SC 29620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3349** COUNTY OF ABBEVILLE C/O FINGER, MELNIK & BROOKS, PA P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3350** COUNTY OF AIKEN 828 W RICHLAND AVE WEST #101 PO BOX 94 AIKEN, SC 29802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3351** COUNTY OF AIKEN C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3352** COUNTY OF ALACHUA C/O NAPOLI SCHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3353** COUNTY OF ALACHUA SYLVIA E. TORRES, COUNTY ATTORNEY 12 SE 1ST STREET GAINESVILLE, FL 32601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3354** COUNTY OF ALAMEDA 1221 OAK STREET OAKLAND, CA 94612-4288 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3355** COUNTY OF ALAMEDA C/O ROBINS KAPLAN LLP 2049 CENTURY PARK EAST SUITE 3400 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3356** COUNTY OF ALBANY<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3357** COUNTY OF ALBANY<br>EUGENIA CONDON, COUNTY ATTORNEY<br>112 STATE STREET, ROOM 600<br>ALBANY, NY 12207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3358** COUNTY OF ALCONA<br>106 5TH ST<br>PO BOX 322<br>HARRISVILLE, MI 48740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3359** COUNTY OF ALCONA<br>C/O SMITH & JOHNSON, ATTORNEYS, P.C.<br>603 BAY STREET<br>P.O. BOX 705<br>TRAVERSE CITY, MI 49685-0705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3360** COUNTY OF ALGER<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3361** COUNTY OF ALGER<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND BOULEVARD, SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3362** COUNTY OF ALGER<br>101 COURT ST<br>MUNISING, MI 49862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3363** COUNTY OF ALLEGHENY<br>445 FORT PITT BLVD<br>SUITE 300<br>PITTSBURGH , PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3364** COUNTY OF ALLEGHENY<br>C/O GOLDBERG PERSKY & WHITE, P.C.<br>11 STANWIX STREET<br>SUITE 1800<br>PITTSBURG, PA 15222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3365** COUNTY OF ALLENDALE<br>PO BOX 583<br>ALLENDALE, SC 29810-0583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3366** COUNTY OF ALLENDALE<br>C/O MARC B. TINSLEY<br>P.O. BOX 1000<br>ALLENDALE, SC 29810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3367** COUNTY OF ALPENA<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3368** COUNTY OF ALPENA<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3369** COUNTY OF ALPENA<br>720 WEST CHISHOLM STREET<br> SUITE #7<br>ALPENA, MI 49707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3370** COUNTY OF AMADOR<br>GREGORY GILLOTT,AMADOR<br>COUNTY COUNSEL<br>810 COURT ST<br>JACKSON, CA 95642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3371** COUNTY OF AMADOR<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3372** COUNTY OF ANDERSON<br>PO BOX 8002<br>ANDERSON, SC 29622-8002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3373** COUNTY OF ANDERSON<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3374 COUNTY OF ANOKA C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3375 COUNTY OF ANOKA C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3376 COUNTY OF ANOKA 21300 3RD AVE ANOKA, MN 55303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3377 COUNTY OF ANTRIM 203 E CAYUGA ST PO BOX 541 BELLAIRE, MI 49615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3378 COUNTY OF ANTRIM C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3379 COUNTY OF ANTRIM C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3380 COUNTY OF ARENAC PO BOX 754 STANDISH, MI 48658 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3381 COUNTY OF ARENAC C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3382 COUNTY OF ARENAC C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3383** COUNTY OF ASHTABULA<br>25 W. JEFFERSON ST.<br>JEFFERSON , OH 44047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3384** COUNTY OF ASHTABULA<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3385** COUNTY OF BALLARD<br>C/O BRYANT LAW CENTER, PSC<br>601 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3386** COUNTY OF BALLARD<br>PO BOX 267<br>WICKLIFFE, KY 42087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3387** COUNTY OF BAMBERG<br>2959 MAIN HWY, #106<br>PO BOX 170<br>BAMBERG, SC 29003-0179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3388** COUNTY OF BAMBERG<br>C/O C. BRADLEY HUTTO<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3389** COUNTY OF BARAGA<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3390** COUNTY OF BARAGA<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND<br>BOULEVARD, SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3391** COUNTY OF BARAGA<br>2 S MAIN ST<br>LANSE, MI 49946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3392** COUNTY OF BARNWELL<br>57 WALL ST., RM 125<br>PO BOX 711<br>BARNWELL, SC 29812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3393** COUNTY OF BARNWELL C/O C. BRADLEY HUTTO P.O. BOX 1084 ORANGEBURG, SC 29116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3394** COUNTY OF BASTROP PO DRAWER 578 212 JACKSON STREET BASTROP, TX 78602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3395** COUNTY OF BASTROP C/O BASTROP COUNTY DISTRICT ATTORNEY'S OFFICE 804 PECAN STREET BASTROP, TX 78602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3396** COUNTY OF BASTROP C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3397** COUNTY OF BAY 515 CENTER AVE SUITE 602 BAY CITY, MI 48708-5941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3398** COUNTY OF BAY C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3399** COUNTY OF BAY C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3400** COUNTY OF BEAUFORT 100 RIBAUT RD 3160 PO BOX 458 BEAUFORT, SC 29901-0458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3401** COUNTY OF BEAUFORT C/O FINGER, MELNICK & BROOKS, P.A. P.O. BOX 24005 ` HILTON HEAD ISLAND, SC 4005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3402  COUNTY OF BENZIE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3403  COUNTY OF BENZIE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3404  COUNTY OF BENZIE 448 COURT PLACE BEULAH, MI 49617 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3405  COUNTY OF BERKELEY PO BOX 6122 MONCKS CORNER, SC 29461 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3406  COUNTY OF BERKELEY C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3407  COUNTY OF BERRIEN C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3408  COUNTY OF BERRIEN C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3409  COUNTY OF BERRIEN 701 MAIN STREET  ST. JOSEPH, MI 49085 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3410  COUNTY OF BEXAR C/O PHIPPS DEACON PURNELL LLP 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3411  COUNTY OF BEXAR PO BOX 839946 SAN ANTONIO, TX 78283-3946 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3412 COUNTY OF BREVARD<br>C/O THE MAHER LAW FIRM, P.A.<br>271 WEST CANTON AVENUE<br>SUITE 1<br>WINTER PARK, FL 32789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3413 COUNTY OF BREVARD<br>PO BOX 429<br>TITUSVILLE, FL 32781-0429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3414 COUNTY OF BROOKS<br>701 E. RICE STREET<br>FALFURRIAS, TX 78355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3415 COUNTY OF BROOKS<br>C/O DAVID T. GARCIA<br>701 E. RICE STREET<br>FALFURRIAS, TX 78355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3416 COUNTY OF BROOKS<br>C/O PHIPPS DEACON PURNELL<br>PLLC<br>102 9TH STREET<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3417 COUNTY OF BROOME<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3418 COUNTY OF BROOME<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3419 COUNTY OF BROOME<br>60 HAWLWY STREET<br>PO BOX 1766<br>BINGHAMTON, NY 13902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3420 COUNTY OF BURLESON<br>C/O WATTS GUERRA LLP<br>811 BARTON SPRINGS ROAD<br>SUITE 725<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3421 COUNTY OF BURLESON<br>111 E FAWN ST<br>CALDWELL, TX 77836 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3422 COUNTY OF BURLINGTON<br>COUNTY ADMINISTRATION BUILDING<br>49 RANCOCAS ROADROOM 123<br>MOUNT HOLLY, NJ 08060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3423 COUNTY OF BURLINGTON<br>C/O SMITHBRIDGE, LLP<br>1487 ROUTE 38 WEST<br>HAINESPORT, NJ 08036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3424 COUNTY OF BUTTE<br>BRUCE S. ALPERT, BUTTE COUNTY COUNSEL25 COUNTY CENTER DRIVE<br>SUITE 210<br>OROVILLE, CA 95965-3380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3425 COUNTY OF BUTTE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3426 COUNTY OF CALAVERAS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3427 COUNTY OF CALAVERAS<br>MEGAN STEDTFELD,<br>CALAVERAS COUNTY COUNSEL<br>891 MOUTAIN RANCH ROAD<br>SAN ANDREAS, CA 95249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3428 COUNTY OF CALDWELL<br>1703 S. COLORADO STREET<br>BOX 5<br>LOCKHART, TX 78644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3429 | COUNTY OF CALDWELL C/O CALDWELL COUNTY DISTRICT ATTORNEY'S OFFICE 1703 S. COLORADO STREET, BOX 5 LOCKHART, TX 78644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3430 | COUNTY OF CALDWELL C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3431 | COUNTY OF CALHOUN RICHARD J. RINGHAUSE, STATE'S ATTORNEY OF CALHOUN COUNTY 101 N. COUNTY RD. HARDINSBURG, IL  62047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3432 | COUNTY OF CALHOUN 102 COURTHOUSE DRIVE SUITE 101 SAINT MATTHEWS, SC 29135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3433 | COUNTY OF CALHOUN CALHOUN COUNTY ATTORNEY'S OFFICEATTN: SHANNON E. SALYER 211 S. ANN STREETSUITE 301 PORT LAVACA, TX 77979 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3434 | COUNTY OF CALHOUN C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3435 | COUNTY OF CALHOUN C/O WHETSTONE PERKINS & FULDA, LLC P.O. BOX 8086 COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3436 | COUNTY OF CARBON 215 W. BUFFALO STREET SUITE 118 RAWLINS , WY 82301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number: 20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3437 COUNTY OF CARBON C/O OCHS LAW FIRM, PC 690 US 89, SUITE 200 P.O. BOX 10944 JACKSON, WY 83001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3438 COUNTY OF CASTRO 100 E BEDFORD ST DIMMITT, TX 79027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3439 COUNTY OF CASTRO C/O THE COFFMAN LAW FIRM EDISON PLAZA350 PINE STREET SUITE 700 BEAUMONT, TX 77701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3440 COUNTY OF CASTRO C/O MITCHELL A. TOUPS, LTD. 2615 CALDER AVE. SUITE 400 BEAUMONT, TX 77702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3441 COUNTY OF CHARLEVOIX C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3442 COUNTY OF CHARLEVOIX 203 ANTRIM STREET CHARLEVOIX, MI 49720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3443 COUNTY OF CHARLEVOIX C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3444 COUNTY OF CHEBOYGAN 870 S MAIN ST PO BOX 70 CHEBOYGAN, MI 49721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3445 COUNTY OF CHEBOYGAN C/O THE MILLER LAW FIRM, P.C. 950 WEST UNIVERSITY DRIVE SUITE 300 ROCHESTER, MI 48307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3446**  COUNTY OF CHEROKEE 110 RAILROAD AVE  #101 PO BOX 32 GAFFNEY, SC 29340 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3447**  COUNTY OF CHEROKEE C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3448**  COUNTY OF CHESTER 1479 J.A. COCHRAN BYPASS PO BOX 580 CHESTER , SC 29706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3449**  COUNTY OF CHESTER C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3450**  COUNTY OF CHESTER C/O SIMMONS LAW FIRM, LLC 1711 PICKENS STREET COLUMBIA, SC 29201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3451**  COUNTY OF CHESTERFIELD 200 W. MAIN STREET CHESTERFIELD, SC 29709 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3452**  COUNTY OF CHESTERFIELD C/O SAVAGE ROYALL & SHEHEEN L.L.P. 1111 CHURCH STREET CAMDEN , SC 29020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3453**  COUNTY OF CLARENDON 411 SUNSET DR MANNING, SC 29102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3454**  COUNTY OF CLARENDON C/O LAW OFFICE OF CEZAR E. MCKNIGHT 105 SOUTH ACLINE STREETLAKE CITY, SC 29560 LAKE CITY, SC 29560 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3455**  COUNTY OF CLINTON C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.3456** COUNTY OF CLINTON<br>137 MARGARET ST<br>PLATTSBURGH, NY 12901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3457** COUNTY OF CLINTON<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3458** COUNTY OF CLINTON<br>100 EAST STATE STREET<br> SUITE 2600<br>ST. JOHNS, MI 48879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3459** COUNTY OF CLINTON<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3460** COUNTY OF COLLETON<br>31 KLEIN ST<br>PO BOX 128<br>WALTERBORO, SC 29488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3461** COUNTY OF COLLETON<br>C/O PETERS MURDAGH<br>PARKER ELTZROTH & DETRICK,<br>PA<br>ONE GRAND CENTRAL PLACE<br>60 E. 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3462** COUNTY OF COLORADO<br>400 SPRING ST<br>COLUMBUS, TX 78934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3463** COUNTY OF COLUMBIA<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3464** COUNTY OF COLUMBIA<br>401 STATE STREET<br>SUITE 2B<br>HUDSON, NY 12534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3465**  COUNTY OF COLUMBIA C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3466**  COUNTY OF CONTRA COSTA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3467**  COUNTY OF CONTRA COSTA SHARON L. ANDERSON, CONTRA COSTA COUNTY COUNSEL651 PINE STREET 9TH FLOOR MARTINEZ, CA 94553 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3468**  COUNTY OF DEL NORTE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3469**  COUNTY OF DEL NORTE ELIZABETH A. CABLE, DEL NORTE COUNTY COUNSEL981 H ST SUITE 120 CRESCENT CITY, CA 95531 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3470**  COUNTY OF DELTA C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3471**  COUNTY OF DELTA 310 LUDINGTON STREET ESCANABA, MI 49829 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3472**  COUNTY OF DELTA C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3473**  COUNTY OF DICKINSON PO BOX 609 IRON MOUNTAIN, MI 49801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3474**  COUNTY OF DICKINSON C/O SMITH & JOHNSON, ATTORNEYS, P.C. 603 BAY STREET P.O. BOX 705 TRAVERSE CITY, MI 49685-0705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3475**  COUNTY OF DILLON 401 W MAIN  #203 PO BOX 32 DILLON, SC 29536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3476**  COUNTY OF DILLON C/O WHETSTONE PERKINS & FULDA, LLC P.O. BOX 8086 COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3477**  COUNTY OF DORCHESTER 201 JOHNSTON STREET SAINT GEORGE, SC 29477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3478**  COUNTY OF DORCHESTER C/O PAUL E. TINKER PO BOX 366 CHARLESTON, SC 29402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3479**  COUNTY OF DOUGLAS C/O SIMMONS HANLY CONROY, LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3480**  COUNTY OF DOUGLAS 1819 FARNAM  ST. 4TH FLOOR RM H-09 OMAHA, NE 68183 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3481**  COUNTY OF DUTCHESS C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3482**  COUNTY OF DUTCHESS C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|

### Litigation - Opioid

| | | | | |
|---|---|---|---|---|
| 3.3483 COUNTY OF DUTCHESS<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3484 COUNTY OF EATON<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3485 COUNTY OF EATON<br>1045 INDEPENDENCE<br>BOULEVARD<br>CHARLOTTE, MI 48813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3486 COUNTY OF EDGEFIELD<br>127 COURTHOUSE SQUARE<br>EDGEFIELD, SC 29824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3487 COUNTY OF EDGEFIELD<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3488 COUNTY OF EFFINGHAM<br>BRYAN KIBLER, EFFINGHAM<br>COUNTY STATE'S ATTORNEY<br>120 W JEFFERSON AVENUE,<br>SUITE 201<br>EFFINGHAM, IL 62401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3489 COUNTY OF EL DORADO<br>MICHAEL J. CICCOZZI, EL<br>DORADO COUNTY COUNSEL<br>360 FAIR LN<br>PLACERVILLE, CA 95667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3490 COUNTY OF EL DORADO<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3491 COUNTY OF EL PASO<br>C/O THE GALLAGHER LAW FIRM<br>2905 SACKETT STREET<br>HOUSTON, TX 77098 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3492   COUNTY OF EL PASO<br>500 E. SAN ANTONIO<br>ROOM 503<br>EL PASO , TX 79901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3493   COUNTY OF ERIE<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3494   COUNTY OF ERIE<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3495   COUNTY OF ERIE<br>95 FRANKLIN STREET<br>SUITE 1634<br>BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3496   COUNTY OF FAIRFIELD<br>101 SOUTH CONGRESS STREET<br>PO BOX 88<br>WINNSBORO, SC 29180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3497   COUNTY OF FAIRFIELD<br>C/O VINCENT A. SHEHEEN<br>1111 CHURCH STREET<br>CAMDEN, SC 29020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3498   COUNTY OF FLORENCE<br>180 N. IRBY STREET<br>MSC-B<br>FLORENCE, SC 29501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3499   COUNTY OF FLORENCE<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3500   COUNTY OF FLOYD<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3501** COUNTY OF FLOYD<br>FLOYD COUNTY ATTORNEY<br>P.O. BOX 1378<br>PRESTONBURG, KY 41653-5378 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3502** COUNTY OF FRANKLIN<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3503** COUNTY OF FRANKLIN<br>PHILLIP BUTLER,FRANKLIN<br>COUNTY STATE ATTORNEY<br>411 E. MAIN STREET<br>BENTON, IL 62812 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3504** COUNTY OF FRANKLIN<br>355 WEST MAIN ST<br>MALONE, NY 12953 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3505** COUNTY OF FREESTONE<br>110 SOUTH KEECHI STREET<br>FRANKLIN, TX 75840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3506** COUNTY OF FREESTONE<br>C/O SIMON GREENSTONE<br>PANATIER, PC<br>1201 ELM STREET<br>SUITE 3400<br>DALLAS, TX 75270 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3507** COUNTY OF FRESNO<br>DANIEL C. CEDERBORG,<br>FRESNO COUNTY<br>COUNSEL2220 TULARE<br>STREET<br>FIFTH FLOOR<br>FRESNO, CA 93721 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3508** COUNTY OF FRESNO<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3509** COUNTY OF FULTON<br>C/O NAPOLI SCHKOLNIK PLLC<br>360 LEXINGTON AVENUE<br>11TH FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3510** COUNTY OF FULTON<br>COUNTY ATTORNEY OF FULTON<br>141 PRYOR STREET, SW, SUITE 4083<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3511** COUNTY OF GENESEE<br>ONE WEST MAIN ST<br>BATAVIA, NY 14020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3512** COUNTY OF GENESEE<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3513** COUNTY OF GENESEE<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3514** COUNTY OF GENESEE<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND<br>BOULEVARD, SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3515** COUNTY OF GENESEE<br>GENESEE COUNTY<br>ADMINISTRATION BUILDING<br>1101 BEACH ST<br>FLINT, MI 48502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3516** COUNTY OF GLENN<br>ALICIA EKLAND, GLENN<br>COUNTY COUNSEL<br>525 SYCAMORE STREET<br>WILLOWS , CA 95988 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3517** COUNTY OF GLENN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3518** COUNTY OF GOOCHLAND<br>1800 SANDY HOOK ROAD<br>P.O. BOX 10<br>GOOCHLAND, VA 23063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3519** COUNTY OF GOOCHLAND C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3520** COUNTY OF GOOCHLAND C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3521** COUNTY OF GOOCHLAND C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3522** COUNTY OF GRATIOT C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3523** COUNTY OF GRATIOT C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3524** COUNTY OF GRATIOT 214 E CENTER ST ITHACA, MI 48847 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3525** COUNTY OF GREENE C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3526** COUNTY OF GREENE 411 MAIN STREET SUITE 443 CATSKILL, NY 14616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3527** COUNTY OF GREENE C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3528**  COUNTY OF GREENVILLE 301 UNIVERSITY RIDGE SUITE 800 GREENVILLE, SC 29601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3529**  COUNTY OF GREENVILLE C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3530**  COUNTY OF GREENWOOD 528 MONUMENT STREET ROOM 107 COURTHOUSE GREENWOOD, SC 29646 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3531**  COUNTY OF GREENWOOD C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3532**  COUNTY OF GUADALUPE 211 W. COURT STREET SEGUIN, TX 78155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3533**  COUNTY OF GUADALUPE C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3534**  COUNTY OF GUADALUPE C/O GUADALUPE COUNTY DISTRICT ATTORNEY'S OFFICE 211 W. COURT STREET SEGUIN, TX 78155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3535**  COUNTY OF HAMILTON 139 WHITE BIRCH LANE PO BOX 277 INDIAN LAKE, NY 12842 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3536**  COUNTY OF HAMILTON C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE , NY  11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.3537 COUNTY OF HAMPTON<br>201 JACKSON AVE WEST<br>PO BOX 575<br>HAMPTON, SC 29924 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3538 COUNTY OF HAMPTON<br>C/O JOHN E. PARKER<br>P.O. BOX 457<br>HAMPTON, SC 29924-0457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3539 COUNTY OF HARVEY<br>C/O OCHS LAW FIRM, PC<br>690 US 89, SUITE 200<br>P.O. BOX 10944<br>JACKSON, WY 83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3540 COUNTY OF HARVEY<br>DAVID YODERHARVEY<br>COUNTY ATTORNEY<br>800 N. MAIN ST,PO BOX 687<br>NEWTON, KS 67114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3541 COUNTY OF HAWAI'I<br>AUPUNI CENTER<br>101 PAUAHI ST STE 4<br>HILO, HI 96720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3542 COUNTY OF HAWAI'I<br>C/O HAWAI'I ACCIDENT LAW<br>CENTER<br>733 BISHOP STREET<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3543 COUNTY OF HAYS<br>21001 N. IH 35<br>KYLE, TX 78640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3544 COUNTY OF HAYS<br>C/O HAYS COUNTY DISTRICT<br>ATTORNEY'S OFFICE<br> HAYS GOVERNMENT<br>CENTER712 S. STAGECOACH<br>TRAIL<br>SUITE 2057<br>SAN MARCOS, TX 78666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3545 COUNTY OF HENDERSON<br>PO BOX 430<br>ATHENS, TX 75751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3546**   COUNTY OF HENDERSON<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3547**   COUNTY OF HILLSDALE<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3548**   COUNTY OF HILLSDALE<br>33 MCCOLLUM ST RM 223<br>HILLSDALE, MI 49242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3549**   COUNTY OF HILLSDALE<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3550**   COUNTY OF HORRY<br>PO BOX 1205<br>CONWAY, SC 29528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3551**   COUNTY OF HORRY<br>C/O WHETSTONE PERKINS &<br>FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3552**   COUNTY OF HUDSON<br>C/O SANDERS PHILLIPS<br>GROSSMAN, LLC<br>100 GARDEN CITY PLAZA<br>SUITE 500<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3553**   COUNTY OF HUDSON<br>567 PAVONIA AVE<br>JERSEY CITY, NJ 07306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3554**   COUNTY OF IMPERIAL<br>KATHERINE TURNER, IMPERIAL<br>COUNTY COUNSEL940 W.<br>MAIN STREET<br>SUITE 205<br>EL CENTRO , CA  92243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3555** COUNTY OF IMPERIAL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3556** COUNTY OF INYO MARSHALL RUDOLF, INYO COUNTY COUNSEL PO BOX DRAWER M INDEPENDENCE, CA 93526 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3557** COUNTY OF INYO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3558** COUNTY OF IONIA 101 W. MAIN STREET IONIA, MI 48846 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3559** COUNTY OF IONIA C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3560** COUNTY OF IONIA C/O WEITZ & LUXENBERG, P.C. 3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3561** COUNTY OF IOSCO 422 W LAKE ST PO BOX 327 TAWAS CITY, MI 48764-0327 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3562** COUNTY OF IOSCO C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3563** COUNTY OF IOSCO C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.3564** COUNTY OF IRON<br>2 SOUTH 6TH STREET<br>SUITE 7<br>CRYSTAL FALLS, MI 49920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3565** COUNTY OF IRON<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST GRAND BOULEVARD<br>SUITE NO. 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3566** COUNTY OF IRON<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3567** COUNTY OF ISABELLA<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST GRAND BOULEVARD<br>SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3568** COUNTY OF ISABELLA<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3569** COUNTY OF ISABELLA<br>200 N MAIN ST<br>RM 130<br>MOUNT PLEASANT, MI 48858 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3570** COUNTY OF JASPER<br>358 THIRD AVE<br>PO BOX 807<br>RIDGELAND, SC 29936 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3571** COUNTY OF JASPER<br>C/O DANIEL HENDERSON<br>P.O. DRAWER 2500<br>RIDGELAND, SC 29936 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3572** COUNTY OF JEFFERSON<br>SEAN FEATHERSTUN,<br>JEFFERSON COUNTY STATE'S ATTORNEY<br>100 S 10TH ST<br>MOUNT VERNON, IL 62864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3573** COUNTY OF JEFFERSON 175 ARSENAL STREET WATERTOWN, NY 13601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3574** COUNTY OF JEFFERSON 1149 PEARL ST BEAUMONT, TX 77701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3575** COUNTY OF JEFFERSON C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3576** COUNTY OF JEFFERSON 301 MARKET STREET STEUBENVILLE, OH 43952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3577** COUNTY OF JEFFERSON C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3578** COUNTY OF JOHNSON TAMBRA K. CAIN, JOHNSON COUNTY STATE ATTORNEY 400 COURT ST VIENNA, IL 62995 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3579** COUNTY OF KAUA'I 4444 RICE ST STE A-454 LIHUE, HI 96766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3580** COUNTY OF KAUA'I C/O PACIFIC GUARDIAN CENTER 733 BISHOP STREET HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3581** COUNTY OF KENT 300 MONROE AVENUE NORTHWEST GRAND RAPIDS, MI 49503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3582** COUNTY OF KENT C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3583 COUNTY OF KERN MARGO RAISON,KERN COUNTY COUNSEL 1115 TRUXTUN AVENUE, 4TH FLOOR BAKERSFIELD, CA 93301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3584 COUNTY OF KERN C/O ROBINS KAPLAN LLP 2049 CENTURY PARK EAST SUITE 3400 LOS ANGELES, CA 90067 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3585 COUNTY OF KERR C/O WATTS GUERRA LLP 4 DOMINION DRIVE BLGD. 3, STE. 100 SAN ANTONIO, TX 78257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3586 COUNTY OF KERR 700 MAIN STREET SUITE BA1-3 KERRVILLE , TX 77575 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3587 COUNTY OF KERSHAW 515 WALNUT STREET ROOM 120 CAMDEN, SC 29020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3588 COUNTY OF KERSHAW C/O SAVAGE ROYALL & SHEHEEN L.L.P 1111 CHURCH STREET CAMDEN , SC 29020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3589 COUNTY OF KLEBERG KIRA TALIP SANCHEZCOUNTY ATTORNEYKLEBERG COUNTY P. O. BOX 1411 KINGSVILLE, TX 78364 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3590 COUNTY OF KLEBERG C/O THE SNAPKA LAW FIRM 606 N. CARANCAHUA SUITE 1511 CORPUS CHRISTI, TX 78401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3591 COUNTY OF KNOX<br>C/O DOMINA LAW GROUP<br>2425 S. 144TH ST.<br>OMAHA, NE 68144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3592 COUNTY OF KNOX<br>PO BOX 87<br>CENTER, NE 68724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3593 COUNTY OF LAKE<br>800 TENTH ST STE 230<br>BALDWIN, MI 49304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3594 COUNTY OF LAKE<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3595 COUNTY OF LAKE<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3596 COUNTY OF LAKE<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3597 COUNTY OF LAKE<br>105 MAIN STREET<br>PAINESVILLE, OH 44077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3598 COUNTY OF LANCASTER<br>101 N. MAIN ST<br>P.O. BOX 2016<br>LANCASTER, SC 29721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3599 COUNTY OF LANCASTER<br>C/O WHETSTONE PERKINS &<br>FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3600 COUNTY OF LASSEN<br>ROBERT M. BURNS, LASSEN COUNTY COUNSEL221 SOUTH ROOP STREET<br>STE 2<br>SUSANVILLE, CA 96130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3601 COUNTY OF LASSEN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3602 COUNTY OF LAURENS<br>100 HILLCREST SQUARE STE D<br>P.O. BOX 727<br>LAURENS, SC 29360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3603 COUNTY OF LAURENS<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3604 COUNTY OF LAWRENCE<br>MICHAEL M. STRANGE, LAWRENCE COUNTY STATE'S ATTORNEY<br>100 STATE ST<br>LAWRENCEVILLE, IL 62439-2344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3605 COUNTY OF LEE<br>CHARLES BOONSTRA, LEE COUNTY STATE'S ATTORNEY<br>309 S GALENA AVE<br>DIXON, IL 61021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3606 COUNTY OF LEE<br>PO BOX 241<br>BISHOPVILLE, SC 29010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3607 COUNTY OF LEE<br>C/O VINCENT A. SHEHEEN<br>1111 CHURCH STREET<br>CAMDEN, SC 29020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3608 COUNTY OF LEELANAU BOARD OF COMMISSIONERS<br>8527 EAST GOVERNMENT CENTER DRIVE<br>SUTTONS BAY, MI 49682 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3609  COUNTY OF LEELANAU BOARD OF COMMISSIONERS C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3610  COUNTY OF LEELANAU BOARD OF COMMISSIONERS C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3611  COUNTY OF LENAWEE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3612  COUNTY OF LENAWEE 301 N MAIN ST OLD COURTHOUSE FL 2 ADRIAN, MI 49221 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3613  COUNTY OF LENAWEE C/O WEITZ & LUXENBERG, P.C. 719 GRISWOLD SUITE 620 DETROIT, MI 48226 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3614  COUNTY OF LEON C/O LEON COUNTY 130 E. ST. MARY P.O. BOX 429 CENTERVILLE, TX 75833 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3615  COUNTY OF LEON 130 E. ST. MARY PO BOX 429 CENTERVILLE, TX 75833 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3616  COUNTY OF LEWIS C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3617 COUNTY OF LEWIS<br>JOAN E. MCNICHOL - COUNTY ATTORNEY<br>7660 N. STATE STREET<br>LOWVILLE, NY 13367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3618 COUNTY OF LEXINGTON<br>212 S. LAKE DRIVE<br>SUITE 103<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3619 COUNTY OF LEXINGTON<br>C/O JOHN S. SIMMONS<br>1711 PICKENS<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3620 COUNTY OF LIVINGSTON<br>304 E. GRAND RIVER AVENUE<br>SUITE NO. 20<br>HOWELL, MI 48843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3621 COUNTY OF LIVINGSTON<br>RANDY YEDINAK, LIVINGSTON COUNTY STATE'S ATTORNEY<br>110 N. MAIN STREET<br>PONTIAC, IL 61764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3622 COUNTY OF LIVINGSTON<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3623 COUNTY OF LIVINGSTON<br>C/O WEITZ & LUXENBERG, P.C.<br>3011 WEST GRAND BOULEVARD<br>SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3624 COUNTY OF LORAIN<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3625 COUNTY OF LORAIN<br>226 MIDDLE AVE<br>ELYRIA, OH 44035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3626** COUNTY OF LUBBOCK<br>904 BROADWAY ST.<br>2ND FLOOR<br>LUBBOCK, TX 79408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3627** COUNTY OF LUBBOCK<br>C/O PHIPPS DEACON PURNELL<br>PLLC<br>102 9TH STREET<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3628** COUNTY OF LUBBOCK<br>C/O LUBBOCK COUNTY<br>DISTRICT ATTORNEY'S OFFICE<br>904 BROADWAY ST.<br>2ND FLOOR<br>LUBBOCK, TX 79408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3629** COUNTY OF LUCE<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND<br>BOULEVARDSUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3630** COUNTY OF LUCE<br>C/O JAIME M. FARRELL<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3631** COUNTY OF LUCE<br>407 W HARRIE ST<br>NEWBERRY, MI 49868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3632** COUNTY OF LYCOMING<br>48 W. 3RD ST<br>WILLAIMSPORT, PA 17701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3633** COUNTY OF LYCOMING<br>C/O BRUCE PHILLIPS<br>1170 HIGHWAY 315<br>SUITE 1<br>PLAINS, PA 18702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3634** COUNTY OF MACON<br>PO BOX 297<br>OGLETHORPE, GA 31068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.3635** COUNTY OF MACON C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3636** COUNTY OF MADERA REGINA CARZA, MADERA COUNTY COUNSEL 200 WEST FOURTH STREET MADERA , CA 93637 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3637** COUNTY OF MADERA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3638** COUNTY OF MADISON 101 WEST MAIN STREET MADISON , TX 77864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3639** COUNTY OF MADISON, MISSISSIPPI 146 WEST CENTER ST PO BOX 113 CANTON, MS 39046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3640** COUNTY OF MADISON, MISSISSIPPI C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3641** COUNTY OF MARIN PO BOX C SAN RAFAEL, CA 94913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3642** COUNTY OF MARIN C/O ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3643** COUNTY OF MARION<br>BILL J. MILNER, MARION<br>COUNTY STATE'S ATTORNEY<br>2401 S WASHINGTON<br>SALEM, IL 62881 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3644** COUNTY OF MARION<br>PO BOX 672<br>MARION, SC 29571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3645** COUNTY OF MARION<br>C/O WHETSTONE PERKINS &<br>FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3646** COUNTY OF MARIPOSA<br>STEVEN W. DAHLEM,<br>MARIPOSA COUNTY<br>COUNSEL5100 BULLION<br>STREET<br>P.O. BOX 189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3647** COUNTY OF MARIPOSA<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3648** COUNTY OF MARLBORO<br>105 MAIN STREET<br>BENNETTSVILLE, SC 29512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3649** COUNTY OF MARLBORO<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3650** COUNTY OF MARLBORO<br>C/O MALLOY LAW FIRM<br>108 CARGILL WAY<br>POST OFFICE BOX 1200<br>HARTSVILLE, SC 29550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3651** COUNTY OF MARLBORO<br>C/O SIMMONS LAW FIRM, LLC<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3652** COUNTY OF MASSAC<br>JOSH STRATEMEYER, MASSAC<br>COUNTY STATE'S ATTORNEY<br>101 WEST 8TH STREET<br>METROPOLIS, IL 62960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3653** COUNTY OF MCCORMICK<br>133 SOUTH MINE ST.<br>RM 103<br>MC CORMICK, SC 29835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3654** COUNTY OF MCCORMICK<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3655** COUNTY OF MCCRACKEN<br>SAM CLYMER, MCCRACKEN<br>COUNTY ATTORNEY<br>300 CLARENCE GAINS STREET<br>PADUCAH, KY 42003-1700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3656** COUNTY OF MCCRACKEN<br>C/O BRYANT LAW CENTER, PSC<br>601 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3657** COUNTY OF MENDOCINO<br>KATHARINE L. ELLIOTT,<br>MENDOCINO COUNTY<br>COUNSEL501 LOW GAP ROAD<br>ROOM 1030<br>UKIAH , CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3658** COUNTY OF MENDOCINO<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3659** COUNTY OF MERCED<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3660** COUNTY OF MERCED JAMES N. FINCHER, MERCED COUNTY COUNSEL2222 M STREET ROOM 309 MERCED , CA 95340 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3661** COUNTY OF MERRIMACK 6 BABOOSIC LAKE RD MERRIMACK, NH 03054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3662** COUNTY OF MODOC C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3663** COUNTY OF MODOC MARGARET E. LONG, MODOC COUNTY COUNSEL 2240 COURT STREET REDDING, CA 96001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3664** COUNTY OF MONO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3665** COUNTY OF MONO STACEY SIMON, MONO COUNTY COUNSEL452 OLD MAMMOTH RD, 3RD FLOOR PO BOX 2415 MAMMOTH LAKES, CA 93546 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3666** COUNTY OF MONTCALM C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3667** COUNTY OF MONTCALM 211 WEST MAIN STREET STANTON, MI 48888 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3668** COUNTY OF MONTCALM C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3669** COUNTY OF MONTEREY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3670** COUNTY OF MONTEREY CHARLES J. MCKEE, MONTEREY COUNTY COUNSEL168 WEST ALISAL STREET 3RD FLOOR SALINAS, CA 93901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3671** COUNTY OF MONTMORENCY C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3672** COUNTY OF MONTMORENCY C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3673** COUNTY OF MONTMORENCY 12265 M-32 W PO BOX 789 ATLANTA, MI 49709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3674** COUNTY OF NAPA C/O ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3675** COUNTY OF NAPA 1195 THIRD STREET  SUITE 301 NAPA, CA 94559-3001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| **3.3676** COUNTY OF NASSAU<br>JARED A. KASSCHAU,NASSAU<br>COUNTY ATTORNEY<br>1 WEST STREET<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3677** COUNTY OF NASSAU<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3678** COUNTY OF NEVADA<br>ALISON BARRATT-GREEN,<br>NEVADA COUNTY COUNSEL<br>950 MAIDU AVE<br>NEVADA CITY, CA 95959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3679** COUNTY OF NEVADA<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3680** COUNTY OF NIAGARA<br>NIAGARA COUNTY COURT<br>HOUSE, 3RD FLOOR<br>175 HAWLEY STREET<br>LOCKPORT, NY 14094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3681** COUNTY OF NIAGARA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3682** COUNTY OF NORTHUMBERLAND<br>399 S 5TH ST<br>SUNBURY, PA 17801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3683** COUNTY OF NORTHUMBERLAND<br>C/O WETZEL, PHILLIPS,<br>RODGERS & FALCONE<br>1170 HIGHWAY  315<br>SUITE 1<br>PLAINS, PA 18702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.3684** COUNTY OF NUECES<br>901 LEOPARD, ROOM 207<br>CORPUS CHRISTI, TX  78401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.3685** COUNTY OF NUECES C/O THE LAW OFFICE OF RICHARD SCHECHTER, P.C. ONE GREENWAY PLAZA SUITE 740 HOUSTON, TX 77046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3686** COUNTY OF OCEAN P.O. BOX 2191 TOMS RIVER, NJ 08754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3687** COUNTY OF OCEAN C/O SANDERS PHLLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3688** COUNTY OF OCEANA C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3689** COUNTY OF OCEANA C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3690** COUNTY OF OCEANA 100 S STATE ST STE M-10 PO BOX 191 HART, MI 49420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3691** COUNTY OF OCONEE 415 SOUTH PINE STREET WALHALLA, SC 29691 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3692** COUNTY OF OCONEE C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3693** COUNTY OF OGEMAW C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3694** COUNTY OF OGEMAW<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3695** COUNTY OF OGEMAW<br>806 W HOUGHTON AVE<br>RM 105<br>WEST BRANCH, MI 48661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3696** COUNTY OF ONEIDA<br>C/O BRINDISI, MURAD &<br>BRINDISI PEARLMAN, LLP<br>2713 GENESEE STREET<br>UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3697** COUNTY OF ONEIDA<br>COUNTY OFFICE BLDG<br>800 PARK AVE<br>UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3698** COUNTY OF ONONDAGA<br>401 MONTGOMERY ST.<br>ROOM 200<br>SYRACUSE, NY 13202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3699** COUNTY OF ONONDAGA<br>C/O BRINDISI, MURAD, BRINDIS<br>& PEARLMAN, LLP<br>2713 GENESEE STREET<br>UTICA, NY 13501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3700** COUNTY OF ONTARIO<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3701** COUNTY OF ONTARIO<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3702** COUNTY OF ONTARIO<br>20 ONTARIO STREET<br>3RD FLOOR<br>CANANDAIGUA, NY 14424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3703** COUNTY OF ONTONAGON 725 GREENLAND ROAD ONTONAGON, MI 49953 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3704** COUNTY OF ONTONAGON C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3705** COUNTY OF ONTONAGON C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3706** COUNTY OF ORANGE C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3707** COUNTY OF ORANGE 15 MATTHEWS STREET SUITE 305 GOSHEN, NY 10924 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3708** COUNTY OF ORANGE C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3709** COUNTY OF ORANGEBURG 1437 AMELIA ST. PO BOX 9000 ORANGEBURG, SC 29116-9000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3710** COUNTY OF ORANGEBURG C/O C. BRADLEY HUTTO P.O. BOX 1084 ORANGEBURG, SC 29116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3711** COUNTY OF OSCEOLA C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3712** COUNTY OF OSCEOLA<br>301 W UPTON AVE<br>REED CITY, MI 49677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3713** COUNTY OF OSCEOLA<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3714** COUNTY OF OTSEGO<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING3011 WEST<br>GRAND BOULEVARD<br>SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3715** COUNTY OF OTSEGO<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3716** COUNTY OF OTSEGO<br>800 LIVINGSTON BLVD<br>STE 1-D<br>GAYLORD, MI 49735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3717** COUNTY OF PEACH<br>C/O BRYANT LAW CENTER, PSC<br>601 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3718** COUNTY OF PEACH<br>205 W CHURCH ST<br>SUITE 221<br>FORT VALLEY, GA 31030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3719** COUNTY OF PENDLETON<br>100 S MAIN ST<br>PO BOX 187<br>FRANKLIN, WV 26807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3720** COUNTY OF PENDLETON<br>C/O MOTLEY RICE LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.3721 | COUNTY OF PENDLETON C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3722 | COUNTY OF PENDLETON C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3723 | COUNTY OF PENDLETON C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC  29464 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3724 | COUNTY OF PICKENS 222 MCDANIEL AVENUE B-7 PICKENS, SC 29671 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3725 | COUNTY OF PICKENS C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3726 | COUNTY OF PLACER GERALD O. CARDEN, PLACER COUNTY COUNSEL 175 FULWEILER AVENUE AUBURN, CA 95603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3727 | COUNTY OF PLACER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3728 | COUNTY OF PLUMAS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3729 | COUNTY OF PLUMAS R. CRAIG SETTLEMIRE, PLUMAS COUNTY COUNSEL520 MAIN STREET ROOM 302 QUINCY , CA 95971 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3730  COUNTY OF PORTAGE C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3731  COUNTY OF PORTAGE 449 S MERIDIAN ST RAVENNA, OH 44266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3732  COUNTY OF PORTAGE C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3733  COUNTY OF PRESQUE ISLE 151 EAST HURON AVENUE ROGERS CITY, MI 49779 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3734  COUNTY OF PRESQUE ISLE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3735  COUNTY OF PRESQUE ISLE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3736  COUNTY OF RENO 125 WEST 1ST AVE HUTCHINSON, KS 67501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3737  COUNTY OF RENO C/O OCHS LAW FIRM, PC P.O. BOX 10944 JACKSON, WY 83001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3738  COUNTY OF RENSSELAER C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE , NY  11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3739  COUNTY OF RENSSELAER 1600 7TH AVE TROY, NY 12180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.3740  COUNTY OF RIO ARRIBA C/O NAPOLI SCHKOLNIK PLLC 360 LEXINGTON AVENUE 11TH FLOOR NEW YORK, NY 10017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3741  COUNTY OF RIO ARRIBA 149 STATE ROAD 162 TIERRA AMARILLA, NM 87532 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3742  COUNTY OF RIVERSIDE GREGORY P. PRIAMOS,RIVERSIDE COUNTY COUNSEL 3960 ORANGE STREET, SUITE 500 RIVERSIDE, CA 92501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3743  COUNTY OF RIVERSIDE C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016-7416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3744  COUNTY OF RIVERSIDE C/O SIMMONS HANLY CONROY LLC 100 N. SEPULVEDA BLVD. SUITE 1350 EL SEGUNDO, CA 90245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3745  COUNTY OF ROBERTS PO BOX 478 MIAMI, TX 79059 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3746  COUNTY OF ROCKLAND 95 MAIN STREET MUNICIPAL BUILDING LIVINGSTON MANOR, NY 12758 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3747  COUNTY OF ROCKLAND C/O JOHN P. HANNIGAN ONE NORTH LEXINGTON A VENUE WHITE PLAINS, NY 10601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3748  COUNTY OF ROOSEVELT 109 W 1ST STREET PORTALES , NM 88130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3749   COUNTY OF ROOSEVELT C/O NAPOLI SCHKOLNIK PLLC 360 LEXINGTON AVENUE 11TH FLOOR NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3750   COUNTY OF SACRAMENTO ROBYN TRUITT DRIVON, SACRAMENTO COUNTY COUNSEL700 H STREET SUITE 2650 SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3751   COUNTY OF SACRAMENTO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3752   COUNTY OF SALINE JASON M. CLARK, SALINE COUNTY STATE'S ATTORNEY 1 NORTH MAIN STREET, SUITE 3 HARRISBURG, IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3753   COUNTY OF SALUDA 100 E. CHURCH ST. SUITE 3 SALUDA, SC 29138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3754   COUNTY OF SALUDA C/O CHRISTIAN G. SPRADLEY, ESQ. 110 S. MAIN STREET SALUDA, SC 29138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3755   COUNTY OF SAN BENITO C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3756   COUNTY OF SAN BENITO BARBARA THOMPSON, SAN BENITO COUNTY COUNSEL 481 FOURTH ST., #2 HOLLISTER, CA 95023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3757  COUNTY OF SAN BERNARDINO C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016-7416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3758  COUNTY OF SAN BERNARDINO MICHELLE BLAKENMORE,SAN BERNARDINO COUNTY COUNSEL 385 NORTH ARROWHEAD AVENUE SAN BERNARDINO, CA 92415-0140 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3759  COUNTY OF SAN BERNARDINO C/O SIMMONS HANLY CONROY LLC 100 N. PACIFIC COAST HIGHWAY SUITE 1350 EL EL SEGUNDO, CA 90245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3760  COUNTY OF SAN DIEGO C/O BARON & BUDD, P.C. 603 NORTH COAST HIGHWAY SUITE G SOLANA BEACH, CA 92075 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3761  COUNTY OF SAN DIEGO THOMAS E. MONTGOMERY, SAN DIEGO COUNTY COUNSEL1600 PACIFIC HIGHWAY ROOM 355 SAN DIEGO, CA 92101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3762  COUNTY OF SAN LUIS OBISPO C/O ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3763  COUNTY OF SAN LUIS OBISPO 1055 MONTEREY STREET SUITE D320 SAN LUIS OBISPO, CA 93408 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3764** COUNTY OF SAN MATEO C/O COTCHETT, PITRE & MCCARTHY, LLP 840 MALCOLM ROAD BURLINGAME, CA 94010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3765** COUNTY OF SAN MATEO JOHN C. BEIERS, SAN MATEO COUNTY COUNSEL 7 400 COUNTY CENTER, SIXTH FLOOR REDWOOD CITY, CA 94063-1662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3766** COUNTY OF SAN PATRICIO C/O PHIPPS DEACON PURNELL LLP 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3767** COUNTY OF SAN PATRICIO 400 W. SINTON STREET #108 SINTON, TX 78387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3768** COUNTY OF SAN SABA 500 E WALLACE ST SAN SABA, TX 76877 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3769** COUNTY OF SANGAMON DAN WRIGHT,SANGAMON COUNTY STATE'S ATTORNEY 200 S NINTH ST, ROOM 402 SPRINGFIELD, IL 62701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3770** COUNTY OF SANILAC C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3771** COUNTY OF SANILAC C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3772** COUNTY OF SANILAC 60 W SANILAC AVE RM 103 SANDUSKY, MI 48471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.3773**  COUNTY OF SANTA BARBARA C/O KELLER ROHRBACK L.L.P. 801 GARDEN STREET SUITE 301 SANTA BARBARA, CA 93101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3774**  COUNTY OF SANTA BARBARA C/O KELLER ROHRBACK LLP 1201 THIRD AVE. SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3775**  COUNTY OF SANTA BARBARA MICHAEL C. GHIZZONI, SANTA BARBARA COUNTY COUNSEL 105 E. ANAPAMU STREET, ROOM 201 SANTA BARBARA,, CA 93101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3776**  COUNTY OF SANTA CRUZ C/O ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3777**  COUNTY OF SANTA CRUZ 701 OCEAN ST ROOM 130 SANTA CRUZ, CA 95060-4007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3778**  COUNTY OF SARATOGA C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE , NY  11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3779**  COUNTY OF SARATOGA 25 W HIGH ST # 4 BALLSTON SPA, NY 12020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3780**  COUNTY OF SARPY 1210 GOLDEN GATE DRIVE STE. 3147 PAPILLION, NE 68046 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3781** COUNTY OF SARPY<br>C/O HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3782** COUNTY OF SCHENECTADY<br>620 STATE ST.<br>F1 3<br>SCHENECTADAY, NY 12305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3783** COUNTY OF SCHENECTADY<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3784** COUNTY OF SCHENECTADY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3785** COUNTY OF SCHLEY<br>P.O. BOX 1141<br>ELLAVILLE, GA 31806-1141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3786** COUNTY OF SCHLEY<br>C/O BRYANT LAW CENTER, PSC<br>601 WASHINGTON STREET<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3787** COUNTY OF SCHOHARIE<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3788** COUNTY OF SCHOHARIE<br>2668 STATE ROUTE 7<br>SUITE 34<br>COBLESKILL, NY 12043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3789** COUNTY OF SCHUYLER<br>105 NINTH ST<br>UNIT 5<br>WATKINS GLEN, NY 14891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.3790**  COUNTY OF SCHUYLER RAMON M ESCAPA, SCHUYLER COUNTY STATE ATTORNEY102 S CONGRESS ST SUITE 301 RUSHVILLE, IL 62681 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3791**  COUNTY OF SCHUYLER C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE , NY  11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3792**  COUNTY OF SENECA C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3793**  COUNTY OF SENECA COUNTY OFFICE BUILDING 1 DIPRONIO DR. WATERLOO, NY 13165 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3794**  COUNTY OF SENECA C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3795**  COUNTY OF SHACKELFORD 225 SOUTH MAIN ST ALBANY, TX 76430 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3796**  COUNTY OF SHASTA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3797**  COUNTY OF SHASTA RUBIN E. CRUSE, JR., SHASTA COUNTY COUNSEL1450 COURT STREET SUITE 332 REDDING, CA 96001-1675 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.3798 | COUNTY OF SHIAWASSEE 208 N SHIAWASSEE ST FL 2 CORUNNA, MI 48817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3799 | COUNTY OF SHIAWASSEE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3800 | COUNTY OF SHIAWASSEE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3801 | COUNTY OF SISKIYOU EDWARD J. KIERNAN, SISKIYOU COUNTY COUNSEL205 LANE ST PO BOX 659 YREKA, CA 95603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3802 | COUNTY OF SISKIYOU C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3803 | COUNTY OF SOMERSET 11545 SOMERSET AVE PRINCESS ANNE, MD 21853 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3804 | COUNTY OF SOMERSET C/O FEARS NACHAWATI, PLLC 5473 BLAIR RD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3805 | COUNTY OF SONOMA C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3806 COUNTY OF SONOMA C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101-8498 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3807 COUNTY OF SONOMA C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3808 COUNTY OF SONOMA BRUCE D. GOLDSTEIN,SONOMA COUNTY COUNSEL 575 ADMINISTRATIVE DRIVE, RM. 105-A SANTA ROSA, CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3809 COUNTY OF SPARTANBURG 366 N. CHURCH STREET SUITE 200 SPARTANBURG, SC 29303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3810 COUNTY OF SPARTANBURG C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3811 COUNTY OF ST. CLAIR C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3812 COUNTY OF ST. CLAIR 200 GRAND RIVER AVENUE PORT HURON, MI 48060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3813 COUNTY OF ST. CLAIR C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Litigation - Opioid</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3814 | COUNTY OF STEUBEN<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE , NY  11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3815 | COUNTY OF STEUBEN<br>3 E PULTENEY SQUARE<br># 308<br>BATH, NY 14810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3816 | COUNTY OF SUFFOLK<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3817 | COUNTY OF SUFFOLK<br>H. LEE DENNISON BUILDING<br>100 VETERANS MEMORIAL<br>HIGHWAY, 6TH FLOOR; PO BOX<br>6100<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3818 | COUNTY OF SUFFOLK<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3819 | COUNTY OF SUFFOLK<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3820 | COUNTY OF SUFFOLK<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL  62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3821 | COUNTY OF SUFFOLK<br>DENNIS M. BROWN, SUFFOLK<br>COUNTY ATTORNEYH. LEE<br>DENNISON BUILDING, 100<br>VETERANS MEMORIAL<br>HIGHWAY, 6TH FLOOR<br>P.O. BOX 6100<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3822** COUNTY OF SULLIVAN C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3823** COUNTY OF SULLIVAN 100 NORTH  STREET PO BOX 5012 MONTICELLO, NY 12701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3824** COUNTY OF SULLIVAN C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3825** COUNTY OF SUMMIT 175 S. MAIN STREET AKRON, OH 44308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3826** COUNTY OF SUMMIT C/O MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3827** COUNTY OF SUMMIT C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3828** COUNTY OF SUMTER 13 EAST CANAL STREET SUMTER, SC 29150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3829** COUNTY OF SUMTER C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3830** COUNTY OF SUTTER JEAN JORDAN, SUTTER COUNTY COUNSEL1160 CIVIC CENTER BLVD. SUITE C YUBA CITY , CA 95993 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                  Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3831  COUNTY OF SUTTER  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3832  COUNTY OF TEHAMA  C/O BARON & BUDD, P.C.  603 NORTH COAST HIGHWAY  SUITE G  SOLANA BEACH, CA 92075 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3833  COUNTY OF TEHAMA  RICHARD STOUT, TEHAMA  COUNTY COUNSEL  727 OAK STREET  RED BLUFF, CA 96080 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3834  COUNTY OF TERRELL  105 E HACKBERRY ST  SANDERSON, TX 79848 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3835  COUNTY OF TOMPKINS  320 NORTH TIOGA ST  ITHACA, NY 14850 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3836  COUNTY OF TOMPKINS  C/O NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD  SUITE 305  MELVILLE , NY  11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3837  COUNTY OF TRINITY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3838  COUNTY OF TRINITY  MARGARET E. LONG, TRINITY  COUNTY COUNSEL  2240 COURT STREET  REDDING, CA 96001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3839  COUNTY OF TRUMBULL  C/O NAPOLI SCHKOLNIK PLLC  400 BROADHOLLOW ROAD   SUITE 305  MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3840** COUNTY OF TRUMBULL DENNIS WATKINS, COUNTY PROSECUTOR 160 HIGH STREET, NW, 4TH FLOOR WARREN , OH 44481 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3841** COUNTY OF TULARE DEANNE H. PETERSON,TULARE COUNTY COUNSEL 2900 WEST BURREL AVENUE VISALIA, CA 93291 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3842** COUNTY OF TULARE C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3843** COUNTY OF TULARE C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3844** COUNTY OF TULARE C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101-8498 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3845** COUNTY OF TUOLUMNE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3846** COUNTY OF TUOLUMNE SARAH CARRILLO, TUOLUMNE COUNTY COUNSEL 2 SOUTH GREEN STREET SONORA, CA 95370 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3847** COUNTY OF UNION 210 WEST MAIN ST UNION, SC 29379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3848** COUNTY OF UNION C/O HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3849** COUNTY OF UVALDE COURTHOUSE PLAZA BOX 3 UVALDE, TX 78801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3850** COUNTY OF UVALDE C/O PHIPPS DEACON PURNELL PLLC 102 9TH STREET SAN ANTONIO, TX 78215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3851** COUNTY OF UVALDE C/O UVALDE COUNTY ATTORNEY'S OFFICE 100 N. GETTY STREET UVALDE, TX 78801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3852** COUNTY OF VENTURA LEROY SMITH, COUNTY COUNSELMARTHA JENNIFER WOLTER, ASSISTANT COUNTY COUNSELCOUNTY OF VENTURA COUNTY COUNSELGOVERNMENT CENTER 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3853** COUNTY OF VENTURA C/O PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3854** COUNTY OF VENTURA C/O GARRY WHITAKER LAW, P.C. ONE N. MARSHALL STREET SUITE 350 WINSTON-SALEM, NC 27101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3855** COUNTY OF VENTURA C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3856 COUNTY OF VENTURA LEROY SMITH, COUNTY COUNSELMARTHA JENNIFER WOLTER, ASSISTANT COUNTY COUNSELCOUNTY OF VENTURA COUNTY COUNSELCOUNTY GOVERNMENT CENTER 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3857 COUNTY OF VOLUSIA COUNTY OF VOLUSIA, THOMAS C. KELLY ADMINISTRATION CENTER 123 W. INDIANA AVE. DELAND, FL 32720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3858 COUNTY OF VOLUSIA C/O LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3859 COUNTY OF WALKER PO BOX 1798 1819 SYCAMORE AVENUE HUNTSVILLE, TX 77342-1798 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3860 COUNTY OF WALKER C/O CORRERO & LEISURE, PC 2909 HILLCROFT AVENUE SUITE 560 HOUSTON, TX 77057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3861 COUNTY OF WASHTENAW 220 NORTH MAIN STREET ANN ARBOR, MI 48107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3862 COUNTY OF WASHTENAW C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3863** COUNTY OF WASHTENAW C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3864** COUNTY OF WESTCHESTER 148 MARTINE AVE WHITE PLAINS, NY 10601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3865** COUNTY OF WESTCHESTER C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA  SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3866** COUNTY OF WEXFORD C/O SMITH & JOHNSON, ATTORNEYS, P.C. 603 BAY STREET P.O. BOX 705 TRAVERSE CITY, MI 49685-0705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3867** COUNTY OF WEXFORD 437 E DIVISION ST CADILLAC, MI 49601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3868** COUNTY OF WICOMICO 125 NORTH DIVISION ST. SALISBURY, MD 21803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3869** COUNTY OF WICOMICO C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3870** COUNTY OF WILLIAMSBURG 201 WEST MAIN ST. PO BOX 7 KINGSTREE, SC 29556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3871** COUNTY OF WILLIAMSBURG C/O CEZAR E. MCKNIGHT 105 SOUTH ACLINE STRET LAKE CITY, SC 29560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3872** COUNTY OF WILSON 1420 3RD STREET SUITE 101 FLORESVILLE, TX 78114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3873   COUNTY OF WILSON<br>C/O THE PHIPPS<br>102 9TH STREET<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3874   COUNTY OF WILSON<br>C/O TOMAS PAUL 'TOM'<br>CALDWELL<br>1420 3RD STREET<br>FLORESVILLE, TX 78114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3875   COUNTY OF WINNEBAGO<br>MARILYN HITE ROSS,<br>WINNEBAGO COUNTY STATE'S<br>ATTORNEY<br>400 W. STATE ST., SUITE 619<br>ROCKFORD, IL 61101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3876   COUNTY OF WYOMING<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3877   COUNTY OF WYOMING<br>11 EXCHANGE STREET<br>ATTICA, NY 14044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3878   COUNTY OF WYOMING<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3879   COUNTY OF YOLO<br>PHILIP J. POGLEDICH,YOLO<br>COUNTY COUNSEL<br>625 COURT STREET, ROOM 201<br>WOODLAND, CA 95667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3880   COUNTY OF YOLO<br>C/O BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT<br>SUITE 265<br>SAN DIEGO, CA 92127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3881   COUNTY OF YORK<br>18 W LIBERTY ST<br>PO BOX 25<br>YORK, SC 29745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation - Opioid**

| 3.3882 | COUNTY OF YORK<br>C/O HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3883 | COUNTY OF YUBA<br>COURTNEY ABRIL, YUBA<br>COUNTY COUNSEL915 8TH STREET<br>SUITE 111<br>MARYSVILLE, CA 95901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3884 | COUNTY OF YUBA<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3885 | COUNTY OF ZAVALA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3886 | COUNTY OF ZAVALA<br>200 E. UVALDE ST<br>CRYSTAL CITY, TX 78839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3887 | COUSHATTA TRIBE OF LOUISIANA<br>P.O. BOX 10<br>ELTON, LA 70532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3888 | COUSHATTA TRIBE OF LOUISIANA<br>C/O PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3889 | COVENTRY TOWNSHIP<br>IRVING B. SUGERMAN,BOARD OF TRUSTEES AND LAW DIRECTOR<br>68 PORTAGE LAKES DR<br>AKRON, OH 44319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3890 | COVINGTON COUNTY<br>PO BOX 1537<br>COLLINS, MS 39428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.3891** COVINGTON COUNTY<br>#1 NORTH COURT SQUARE<br>ANDALUSIA, AL 36420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3892** COVINGTON COUNTY<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3893** COVINGTON COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>POST OFFICE BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3894** COW CREEK BAND OF UMPQUA TRIBE OF INDIANS<br>C/O ROBINS KAPLAN LLP<br>1207 WEST DIVIDED AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3895** COW CREEK BAND OF UMPQUA TRIBE OF INDIANS<br>2371 NE STEPHENS<br>SUITE 100<br>ROSENBURG, OR 97470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3896** COX BARTON COUNTY HOSPITAL<br>29 NW 1ST LANE<br>LAMAR, MO 64759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3897** COYOTE VALLEY BAND OF POMO INDIANS<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3898** COYOTE VALLEY BAND OF POMO INDIANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3899** CRAVEN COUNTY<br>PO BOX 1128<br>NEW BERN, NC 28563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**<u>Litigation - Opioid</u>**

| | | | | | |
|---|---|---|---|---|---|
| 3.3900 CRAVEN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3901 CRAWFORD COUNTY<br>225 NORTH BEAUMONT ROAD<br>PRAIRIE DU CHIEN, WI 53821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3902 CRAWFORD COUNTY<br>PO BOX 149<br>STEELVILLE, MO 65565-0149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3903 CRAWFORD COUNTY BOARD<br>OF COMMISSIONERS<br>200 WEST MICHIGAN AVENUE<br>GRAYLING, MI 49738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3904 CRAWFORD COUNTY BOARD<br>OF COMMISSIONERS<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND<br>BOULEVARD, SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3905 CRAWFORD COUNTY BOARD<br>OF COMMISSIONERS<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3906 CRAWFORD COUNTY BOARD<br>OF COMMISSIONERS<br>P.O. BOX 249<br>0<br>GIRARD, KS 66743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3907 CRAWFORD COUNTY BOARD<br>OF COMMISSIONERS<br>C/O PATRICK C. SMITH, LLC<br>708 N. LOCUST, SUITE B<br>P.O. BOX 1328<br>PITTSBURG, KS 66762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3908 CRAWFORD COUNTY BOARD<br>OF COUNTY COMMISSIONERS<br>112 E MANSFIELD ST<br>STE 105<br>BUCYRUS, OH 44820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.3909　CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3910　CRENSHAW COUNTY P.O. BOX 208 LUVERNE, AL 36049 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3911　CRENSHAW COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3912　CRESTVIEW HOSPITAL CORP. 151 EAST REDSTONE AVE CRESTVIEW, FL 32539 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3913　CRESTWOOD HEALTHCARE, L.P. ONE HOSPITAL DR HUNTSVILLE, AL 35801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3914　CRIMINAL DISTRICT ATTORNEY C/O WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TX 78704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3915　CRIMINAL DISTRICT ATTORNEY 600 59TH STREET STE 1001 GALVESTON, TX 77551 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3916　CRISP COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.3917　CRISP COUNTY 210 S. 7TH STREET ROOM 208 CORDELE, GA 31015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.3918 CROCKETT COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3919 CROCKETT COUNTY 1 S BELLS ST STE 4 ALAMO, TN 38001-1746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3920 CROWLEY COUNTY 631 MAIN ST SUITE 103 ORDWAY, CO 81063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3921 CROWLEY COUNTY C/O OCHS LAW FIRM, PC 690 US 89, STE. 206 PO BOX 10944 JACKSON, WY 83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3922 CULLMAN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3923 CULLMAN COUNTY P.O. BOX 2220 CULLMAN, AL 35056-2220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3924 CULLMAN REGIONAL MEDICAL CENTER, INC. 1912 AL-157 CULLMAN, AL 35058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3925 CULPEPER COUNTY BOBBI JO ALEXISCULPEPER COUNTY ATTORNEY 306 N. MAIN STREET CULPEPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3926 CULPEPER COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3927** CUMBERLAND COUNTY PO BOX 77 CUMBERLAND , VA 23040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3928** CUMBERLAND COUNTY 117 DICK ST FAYETTEVILLE, NC 28301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3929** CUMBERLAND COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3930** CUMBERLAND COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3931** CUMBERLAND COUNTY PO BOX 431 BURKESVILLE, KY 42717 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3932** CUMBERLAND COUNTY 146 W. BROAD ST. BRIDGETON, NJ 08302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3933** CUMBERLAND COUNTY C/O KANNER & WHITELEY, L.L.C. 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3934** CUMBERLAND COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3935** CUMBERLAND COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3936** CUMBERLAND COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3937** CURRITUCK COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3938** CURRITUCK COUNTY 153 COURTHOUSE RD. SUITE 204 CURRITUCK, NC 27929 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3939** CUYAHOGA COUNTY OFFICE OF THE PROSECUTOR ATTN: MICHAEL C. O'MALLEY C/O FRANK GALLUCCI 55 PUBLIC SQUARE SUITE 2222 CLEVELAND, OH 44113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3940** CUYAHOGA COUNTY OFFICE OF THE PROSECUTOR ATTN: MICHAEL C. O'MALLEY THE JUSTICE CENTER COURTS TOWER 1200 ONTARIO STREET, 9TH FLOOR CLEVELAND, OH 44113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3941** CWA LOCAL 1181 HEALTH PLAN 80 PINE ST. 37TH FLOOR NEW YORK , NY 10005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3942** CWA LOCAL 1181 HEALTH PLAN C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3943** DADE COUNTY 300 W WATER ST GREENFIELD, MO 65661-1351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3944** DADE COUNTY P.O. BOX 421 TRENTON, GA 30752 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.3945 DADE COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>9TH FLOOR<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3946 DADE COUNTY<br>C/O ANDREWS & THORNTON<br>4701 VON KARMAN AVE.<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3947 DADE COUNTY<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3948 DADE COUNTY<br>C/O EDGAR LAW FIRM LLC<br>950 FRANCIS PLACE<br>SUITE 107<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3949 DADE COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3950 DALE COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3951 DALE COUNTY<br>P.O. BOX 267<br>OZARK, AL 36361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3952 DALLAS COUNTY<br>105 LAUDERDALE STREET<br>P.O. BOX 987<br>SELMA , AL 36702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.3953 DALLAS COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3954** DALLAS COUNTY 801 COUT ST RM 2014 ADEL, IA 50003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3955** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM 5201 HARRY HINES DALLA, TX 75232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3956** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O CUNEO GILBERT & LADUCA, LLP 4 725 WISCONSIN AVENUE, NW SUITE 200 WASHINGTON, D.C. 20016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3957** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O BURNS CHAREST LLP 365 CANAL STREET SUITE 1170 NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3958** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O BURNS CHAREST LLP 900 JACKSON STREET SUITE 500 DALLAS, TX 75202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3959** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O TAYLOR MARTINO, P.C. 455 ST. LOUIS STREET MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3960** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O MORRISON JONES, P.C. 850 PARK STREET BEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.3961** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM C/O BARRETT LAW GROUP, P.A. 404 COURT SQUARE NORTH LEXINGTON, MS 39095-0927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3962** DANE COUNTY 215 S. HAMILTON ST. #3000 MADISON, WI 53703-3297 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3963** DANE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3964** DANIEL MCCORMICK, CEO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3965** DANIEL MCCORMICK, CEO C/O REX A. SHARP, PA 5301 W. 75TH STREET PRAIRIE VILLAGE, KS 66208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3966** DANVILLE REGIONAL MEDICAL CENTER, LLC 142 S. MAIN STREET DANVILLE, VA 24541 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3967** DANVILLE REGIONAL MEDICAL CENTER, LLC C/O SHERRARD ROE VOIGT & HARBISON, PLC 150 THIRD AVENUE SOUTH SUITE 1100 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3968** DARE COUNTY PO BOX 1000 MANTEO, NC 27954-1000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3969** DARE COUNTY C/O SEAGLE LAW P.O. BOX 15307 ASHEVILLE, NC 28813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.3970** DARKE COUNTY<br>504 S BROADWAY<br>1ST FL<br>GREENVILLE, OH 45331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3971** DARKE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3972** DARREN AND ELENA<br>FLANAGAN & BABY K.L.F. C/O<br>MELISA J. WILLIAMS, ATTORNEY<br>AT LAW<br>C/O WHITNEY E. KASTER, DANN<br>LAW FIRM<br>2728 EUCLID AVENUE<br>SUITE 300<br>CLEVELAND, OH 44115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3973** DARREN AND ELENA<br>FLANAGAN & BABY K.L.F. C/O<br>MELISA J. WILLIAMS, ATTORNEY<br>AT LAW<br>16980 HWY 64, SUITE A<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3974** DAVID BLACK, STANTON<br>COUNTY ATTORNEY<br>PO BOX 430<br>JOHNSON , KS 67855 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3975** DAVID J. DAVIS, SHERIFF OF<br>BIBB COUNTY<br>668 OGLETHORPE ST<br>MACON, GA 31201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3976** DAVID J. DAVIS, SHERIFF OF<br>BIBB COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, PC<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.3977** DAVID LAW P.S.C.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3978** DAVID LAW P.S.C. C/O STAG LIUZZA, L.L.C. 365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3979** DAVIDSON COUNTY C/O WARD BLACK LAW 208 W. WENDOVER AVE. GREENSBORO, NC 27401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3980** DAVIDSON COUNTY PO BOX 1617 LEXINGTON, NC 27293 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3981** DAVIE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3982** DAVIE COUNTY 123 SOUTH MAIN ST MOCKSVILLE, NC 27028 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3983** DAVIS COUNTY TROY S. RAWLINGS,DAVIS COUNTY ATTORNEY 800 W. STATE STREET, PO BOX 618 FARMINGTON, UT 84025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3984** DAVIS COUNTY C/O DURHAM JONES & PINEGAR, P.C. 3301 NORTH THANKSGIVING WAY SUITE 400 LEHI, UT 84043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3985** DAVIS MEMORIAL HOSPITAL 8-1 HARRISON AVE. ELKINS, WV 26241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3986** DAWSON COUNTY 25 JUSTICE WAY SUITE 1201 DAWSONVILLE, GA 30534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.3987** DAWSON COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3988** DEAN E. DEPIERO, LAW DIRECTOR, CITY OF AURORA 130 S. CHILLICOTHE ROAD AURORA, OH 44202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3989** DECATUR COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3990** DECATUR COUNTY PO BOX 488 DECATURVILLE, TN 38329 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3991** DECATUR COUNTY P.O. BOX 1106 BAINBRIDGE, GA 39818-1106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3992** DECATUR COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3993** DEKALB COUNTY 109 W MAIN ST MARYSVILLE, MO 64469 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3994** DEKALB COUNTY 111 GRAND AVENUE SW FORT PAYNE, AL 35967 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.3995** DEKALB COUNTY C/O TERRY L. PABST 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|

**Litigation - Opioid**

| | | | | |
|---|---|---|---|---|
| 3.3996    DEKALB COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3997    DEKALB COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>9TH FLOOR<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3998    DEKALB COUNTY<br>C/O FRIEDMAN, DAZZIO,<br>ZULANAS & BOWLING, P.C.<br>3800 CORPORATE WOODS<br>DRIVE<br>BIRMINGHAM<br>AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.3999    DELAWARE COUNTY<br>C/O SALTZ MONGELUZZI<br>BARRETT & BENDESKY<br>20 WEST THIRD STREET<br>P.O. BOX 1670<br>MEDIA, PA 19063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4000    DELAWARE COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4001    DELAWARE COUNTY<br>201 WEST FRONT STREET<br>MEDIA, PA 19063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4002    DELAWARE COUNTY<br>100 W. MAIN ST.<br>MUNCIE, IN 47305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4003    DELAWARE COUNTY<br>301 E MAIN ST<br>MANCHESTER, IA 52057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4004    DELAWARE COUNTY BOARD OF<br>COUNTY COMMISSION<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4005** DELAWARE COUNTY BOARD OF COUNTY COMMISSION 140 N SANDUSKY ST. DELAWARE, OH 43015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4006** DELAWARE NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4007** DELAWARE NATION C/O BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4008** DELRAY MEDICAL CENTER, INC. 5352 LINTON BLVD DELRAY BEACH, FL 33484 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4009** DENT COUNTY 400 N. MAIN STREET SALEM, MO 65556 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4010** DEPUTY PROSECUTING ATTORNEY KING COUNTY PROSECUTOR'S OFFICE, CIVIL DIVISION SEATTLE, C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4011** DEPUTY PROSECUTING ATTORNEY KING COUNTY PROSECUTOR'S OFFICE, CIVIL DIVISION SEATTLE, 516 THIRD AVENUE SUITE 400 SEATTLE, WA 98104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4012** DEPUTY PROSECUTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4013** DES MOINES COUNTY POLK CNTY ADMIN BLDG SECOND & COURT AVENUE, ROOM 18 DES MOINES, IA 50300 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                 Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4014** DESOTO COUNTY<br>365 LOSHER ST<br>STE 100<br>HERNANDO, MS 38632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4015** DESOTO COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4016** DESOTO FIRE PROTECTION<br>DISTRICT NO. 8<br>13011 HIGHWAY 175<br>MANSFIELD, LA 71052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4017** DESOTO FIRE PROTECTION<br>DISTRICT NO. 8<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL<br>STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4018** DETROIT WAYNE MENTAL<br>HEALTH AUTHORITY<br>C/O DENNIS A. LIENHARDT<br>950 WEST UNIVERSITY DRIVE<br>SUITE 300<br>ROCHESTER, MI 48307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4019** DETROIT WAYNE MENTAL<br>HEALTH AUTHORITY<br>707 W MILWAUKEE AVE<br>DETROIT, MI 48202-2943 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4020** DICKENSON COMMUNITY<br>HOSPITAL<br>312 HOSSPITAL DR.<br>CLINTWOOD, VA 24228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4021** DICKEY COUNTY<br>309 N 2ND ST<br>PO BOX 393<br>ELLENDALE, ND 58436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4022** DICKEY COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 3RD AVENUE S.<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4023 DINWIDDIE COUNTY TYLER SOUTHALL,DINWIDDIE COUNTY ATTORNEY PO DRAWER 70 DINWIDDIE, VA 23841 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4024 DINWIDDIE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4025 DISTRICT ATTORNEY OF CLEARFIELD COUNTY 230 EAST MARKET STREET CLEARFIELD, PA  16830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4026 DISTRICT ATTORNEY OF CLEARFIELD COUNTY C/O POGUST MILLROOD, LLC EIGHT TOWER BRIDGE,161 WASHINGTON STREET SUITE 940 CONSHOHOCKEN,, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4027 DISTRICT COUNCIL 37 C/O KUSHNER, HAMED & GROSTIC CO., LPA 1375 EAST NINTH STREET SUITE 1930 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4028 DISTRICT COUNCIL 37 AFSCME, AFL-CIO 125 BARCLAY STREET NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4029 DIXIE COUNTY 214 NE 351 HWY. CROSS CITY , FL  32628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4030 DIXIE COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4031 DODGE COUNTY 127 E. OAK ST. JUNEAU, WI 53039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4032** DODGE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4033** DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC TWO RAVINIA DRIVE SUITE 1330 ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4034** DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL 901 GRIFFIN AVENUE EASTMAN, GA 31023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4035** DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC 3535 GRANDVIEW PARKWAY STE. 100 BIRMINGHAM, AL 35243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4036** DOOLY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4037** DOOLY COUNTY DOOLY COUNTY MAGISTRATE COURT 113 N. THIRD STREET, ROOM #2 VIENNA, GA 31092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4038** DOOR COUNTY 421 NEBRASKA ST. STURGEON BAY, WI 54235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4039** DOOR COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4040** DORA CITY 1485 SHARON BLVD DORA, AL 35062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4041** DORCHESTER COUNTY 501 COURT LANE PO BOX 488 CAMBRIDGE, MD 21613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4042** DORCHESTER COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4043** DOUGHERTY COUNTY P.O. BOX 1827 ALBANY, GA 31702-1827 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4044** DOUGHERTY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4045** DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4046** DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4047** DOUGLAS COUNTY 8700 HOSPITAL DRIVE DOUGLASVILLE, GA 30134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4048** DOUGLAS COUNTY 1313 BELKNAP ST. SUPERIOR, WI 54880 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4049** DOUGLAS COUNTY PO BOX 92 AVA, MO 65608-0092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation - Opioid</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4050** DOUGLAS COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4051** DOUGLAS COUNTY C/O GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA120 SOUTH 6TH STREET SUITE 2600 MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4052** DOUGLAS COUNTY C/O SHERROD & BERNARD, P.C. 8470 PRICE AVENUE P.O. BOX 1154 DOUGLASVILLE , GA 30133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4053** DOUGLAS COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4054** DOUGLAS COUNTY 305 8TH AVE W ALEXANDRIA, MN 56308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4055** DOUGLAS COUNTY C/O CORY WATSON P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM , AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4056** DOUGLAS HEBERT, III, SHERIFF OF ALLEN PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4057** DOUGLAS HEBERT, III, SHERIFF OF ALLEN PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY  BLDG. B LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4058** DR. BRYAN J. BERTUCCI, MD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4059** DR. BRYAN J. BERTUCCI, MD C/O PORTEOUS, HAINKEL AND JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4060** DR. BRYAN J. BERTUCCI, MD C/O HARRY C. GRAHAM, III, ESQ. 534 E. BOSTON STREET COVINGTON, LA  70433-2973 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4061** DR. CHARLES PRESTON, IN HIS OFFICIAL CAPACITY AS THE CORONER OF ST. TAMMANY PARISH 65278 LOUISIANA 434 LACOMBE, LA 70445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4062** DRY CREEK BAND OF POMO INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4063** DRY CREEK BAND OF POMO INDIANS C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4064** DUNKLIN COUNTY PO BOX 727 KENNETT, MO 63857-0727 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4065** DUNN COUNTY 800 WILSON AVE. MENOMONIE, WI 54751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4066** DUNN COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4067** DUNN COUNTY 205 OWENS ST MANNING, ND 58642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4068** DUNN COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4069** DUPLIN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4070** DUPLIN COUNTY 117 BEASLEY STREET PO BOX 968 KENANSVILLE, NC 28349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4071** DURHAM COUNTY PO BOX 3397 DURHAM, NC 27702-3090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4072** DURHAM COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4073** DUSTY GATES, SHERIFF FOR UNION PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4074** DUSTY GATES, SHERIFF FOR UNION PARISH C/O BARRIOS, KINGSDORF & CASTEIX, LLP 701 POYDRAS STREET SUITE 3650 NEW ORLEANS, LA 70139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4075** DUVAL COUNTY PO DRAWER 809 SAN DIEGO, TX 78384 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4076** DUVAL COUNTY C/O THE BARRERA LAW FIRM 700 E. 2ND ST. ALICE, TX 78332 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4077**  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY 1725 REYNOLDS STREET BRUNSWICK, GA 31520 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4078**  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4079**  EARLY COUNTY 182 COURT SQUARE BLAKELY, GA 39823 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4080**  EARLY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4081**  EAST BATON ROUGE PARISH CLERK OF COURT OFFICE P.O. BOX 1991 BATON ROUGE, LA 70821-1991 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4082**  EAST BATON ROUGE PARISH CLERK OF COURT OFFICE C/O KANNER & WHITELEY, L.L.C. 701  CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4083**  EAST BATON ROUGE PARISH CLERK OF COURT OFFICE C/O SHOWS, CALI & WALSH, LLP 628 ST. LOUIS STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4084**  EAST BATON ROUGE PARISH CLERK OF COURT OFFICE C/O BEYCHOK LAW FIRM 310 ST. FERDINAND STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4085 EAST CARROLL PARISH POLICE JURY<br>400 FIRST STREET<br>LAKE PROVIDENCE, LA 71254 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4086 EAST CARROLL PARISH POLICE JURY<br>C/O LABORDE EARLES LAW FIRM LLC<br>1901 KALISTE SALOOM RD.<br>LAFAYETTE, LA 70508 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4087 EAST HAMPTON VILLAGE<br>300 PANTIGO PLACE, STE 108<br>EAST HAMPTON, NY 11937-2684 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4088 EAST HAMPTON VILLAGE<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4089 EAST HAMPTON VILLAGE<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4090 EAST HAMPTON VILLAGE<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4091 EASTERN ALEAUTIAN TRIBES<br>3380 C ST<br>STE. 100<br>ANCHORAGE , AK 99503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4092 EASTERN ALEAUTIAN TRIBES<br>C/O SONOSKY CHAMBERS SACHSE MILLER & MONKMAN, LLP<br>725 EAST FIREWEED LANE<br>SUITE 420<br>ANCHORAGE, AK 99503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4093 EASTERN BAND OF CHEROKEE INDIANS<br>88 COUNCIL HOUSE LOOP<br>PO BOX 455<br>CHEROKEE, NC 28719 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4094** EASTERN BAND OF CHEROKEE INDIANS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4095** EASTERN SHOSHONE TRIBE P.O. BOX 538 FORT WASHAKIE, WY 82514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4096** EASTERN SHOSHONE TRIBE C/O SKIKOS, CRAWFORD, SKIKOS, & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4097** EASTERN SHOSHONE TRIBE C/O ROSETTE, LLP 565 WEST CHANDLER BLVD. SUITE 212 CHANDLER, AZ 85225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4098** EAU CLAIRE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4099** EAU CLAIRE COUNTY 721 OXFORD AVE. EAU CLAIRE, WI 54703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4100** EAVES LAW FIRM 101 NORTH STATE STREET JACKSON , MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4101** EAVES LAW FIRM C/O EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4102** ECHOLS COUNTY C/O CONGLEY GRIGGS PARTINI LLP 4200 NORTHSIDE PARKWAY, NWBUILDING ONE SUITE 300 ATLANTA, GA 30327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.4103**  ECHOLS COUNTY  110 GENERAL DELOACH ST  STATENVILLE, GA 31648 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4104**  EDDY COUNTY  524 CENTRAL AVE  NEW ROCKFORD, ND 58356 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4105**  EDDY COUNTY  C/O SCHNEIDER LAW FIRM  815 3RD AVENUE S.  FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4106**  EDNA HOUSE FOR WOMEN INC.  C/O ROBERT E. SWEENEY, CO.,  LPA  20525 CENTER RIDGE ROAD   STE. 205  ROCKY RIVER, OH 44116 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4107**  EDNA HOUSE FOR WOMEN INC.  2007 WEST 65TH  CLEVELAND, OH 44102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4108**  EDRICK SOILEAU, SHERIFF OF  EVANGELINE PARISH  C/O LABORDE EARLES LAW  FIRM LLC  203 ENERGY PARKWAY, BLDG. B  LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4109**  EDRICK SOILEAU, SHERIFF OF  EVANGELINE PARISH  CONFIDENTIAL - AVAILABLE  UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4110**  EDWARDS COUNTY  ERIC ST. LEDGER, EDWARD  COUNTY STATE'S ATTORNEY  50 E. MAIN ST  ALBION, IL  62806 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4111**  EFFINGHAM COUNTY  MARK A. LEE, SOLICITOR  GENERAL  700 N PINE STREET, SUITE 238  SPRINGFIELD, GA 31329 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| 3.4112 EFFINGHAM COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4113 EL CAMPO MEMORIAL HOSPITAL C/O THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA SUITE 3950 HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4114 EL CAMPO MEMORIAL HOSPITAL 303 SANDY CORNER ROAD EL CAMPO, TX 77437 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4115 ELBERT COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4116 ELBERT COUNTY P.O. BOX 602 ELBERTON, GA 30635 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4117 ELI SAVIT (P76528) C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4118 ELI SAVIT (P76528) CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4119 ELI SAVIT (P76528) C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.4120 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS 1745 SILVER EAGLE ELKO, NV 89801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4121 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4122 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O LAW OFFICES OF WES WILLIAMS JR., P.C. P.O. BOX 100 SCHURZ, NV 89427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4123 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O THE KUYKENDALL GROUP, LLC P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4124 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4125 ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O CEIBA LEGAL 35 MILLER AVE. SUITE 143 MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4126 ELLIOTT COUNTY MAIN STREET PO BOX 690 SANDY HOOK, KY 41171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4127 ELLIOTT COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4128  ELLIS COUNTY PATRICK WILSON,ELLIS COUNTY ATTORNEY 109 S. JACKSON ST. WAXAHACHIE, TX 75165 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4129  ELLIS COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4130  ELMORE COUNTY ELMORE COUNTY COURTHOUSE 150 S. 4TH E., SUITE 2 MOUNTAIN HOME, ID 83647 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4131  ELY SHOSHONE TRIBE OF NEVADA 16 SHOSHONE CIRCLE ELY, NV 89301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4132  ELY SHOSHONE TRIBE OF NEVADA C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4133  EMANUEL COUNTY 101 S MAIN ST 3RD FLOOR SWAINSBORO, GA 30401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4134  EMANUEL COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4135  EMPLOYERS HEALTH & WELFARE TRUST C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4136  EMPLOYERS HEALTH & WELFARE TRUST 21260 NORTH ABRAMS ROAD #201 DALLAS, TX 75243 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4137  EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST 661 N. ERICSON RD CORDOVA, TN 38018 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4138  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND C/O CLIMACO, WILCOX, PECA & GAROFOLI CO., PA 55 PUBLIC SQUARE SUITE 1950 CLEVELAND, OH 44113 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4139  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND 6810 MACCORKE AVE SE CHARLESTON, WV 25304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4140  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND 6810 MACCORKE AVE SE CHARLESTON, WV 25304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4141  ERIC WITCHER, MORTON COUNTY ATTORNEY PO BOX 898 ELKHART, KS 67950-0898 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4142  ERICH SCHWIESOW, CITY ATTORNEY FOR CITY OF ALAMOSA P.O. BOX 419 ALAMOSA, CO 81101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4143  ERIE COUNTY 140 WEST 6TH STREET ROOM 504 ERIE, PA 16501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4144** ERIE COUNTY<br>C/O GOLDBERG PERSKY & WHITE, P.C.<br>11 STANWIX STREET<br>SUITE 1800<br>PITTSBURG, PA 15222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4145** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS<br>247 COLUMBUS AVE<br>RM 210<br>SANDUSKY, OH 44870-2635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4146** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4147** ERON M. BERG, WSBA #29930<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4148** ESCAMBIA COUNTY<br>221 PALAFOX PLACE<br>STE. 400<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4149** ESCAMBIA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4150** ESCAMBIA COUNTY<br>PO BOX 848<br><br>BREWTON, AL 36427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4151** ESCAMBIA COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4152** ESSEX COUNTY C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. 5 BECKER FARM ROAD ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4153** ESSEX COUNTY 465 DR. MARTIN LUTHER KING, JR. BOULEVARD NEWARK, NJ 07102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4154** ESTILL COUNTY EMERGENCY MEDICAL SERVICES 22 MERCY CT IRVINE, KY 40336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4155** ESTILL COUNTY EMERGENCY MEDICAL SERVICES C/O RODNEY G. DAVIS 133 MAIN STREET P.O. BOX 150 IRVINE, KY 40336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4156** ETOWAH COUNTY 800 FORREST AVENUE RM G-19 GADSDEN, AL 35901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4157** EVANGELINE PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4158** EVANGELINE PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4159** EVANS COUNTY 3 FREEMAN ST. CLAXTON, GA 30417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4160** EVANS COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA  30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4161** EVANS MEMORIAL HOSPITAL, INC. C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC TWO RAVINIA DRIVE SUITE 1330 ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4162** EVANS MEMORIAL HOSPITAL, INC. 200 N RIVER ST. CLAXTON, GA 30417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4163** EVANS MEMORIAL HOSPITAL, INC. C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC 3535 GRANDVIEW PARKWAY STE. 100 BIRMINGHAM, AL 35243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4164** EVERGREEN MEDICAL CENTER, LLC 101 CRESTVIEW AVE PO BOX 706 EVERGREEN, AL 36401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4165** EWIIAAPAAYP BAND OF KUMEYAAY INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4166** FAIRFAX COUNTY BOARD OF SUPERVISORS 12000 GOVERNMENT CENTER PKWY SUITE 223 FAIRFAX, VA 22035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4167** FAIRFAX COUNTY BOARD OF SUPERVISORS C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4168** FAIRFIELD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4169** FAIRFIELD COUNTY 210 E MAIN ST STE 201 LANCASTER, OH 43130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4170** FAIRVIEW TOWNSHIP FAIRVIEW TOWNSHIP MUNICIPAL BUILDING 599 LEWISBERRY ROAD NEW CUMBERLAND, PA 17070 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4171** FAIRVIEW TOWNSHIP C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4172** FAMILY HEALTH CARE CLINIC, PSC 1012 CENTER DR RICHMOND , KY 40475 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4173** FAMILY ORIENTED PRIMARY HEALTH CARE CLINIC 251 N. BAYOU ST. MOBILE , AL 36603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4174** FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. 200 MULBERRY ST BOONEVILLE, KY 41314 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4175** FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. C/O THE FINNELL FIRM 1 W. 4TH STREET SUITE 200 ROME, GA 30161 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4176** FAUQUIER COUNTY KEVIN J. BURKE,FAUQUIER COUNTY ATTORNEY WARRENTON, VA 20186 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4177** FAUQUIER COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4178** FAYETTE COUNTY<br>140 STONEWALL AVE WEST<br>SUITE 108<br>FAYETTEVILLE, GA 30214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4179** FAYETTE COUNTY<br>C/O ROBERT R. RILEY, JR.<br>3530 INDEPENDENCE DRIVE<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4180** FAYETTE COUNTY<br>401 N CENTRAL AVE<br>CONNERSVILLE, IN 47331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4181** FAYETTE COUNTY<br>PO BOX 167<br>WEST UNION, IA 52175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4182** FAYETTE COUNTY<br>101 E VINE ST<br>STE 600<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4183** FAYETTE COUNTY<br>203 TEMPLE AVENUE<br>NORTH FAYETTE, AL 35555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4184** FAYETTE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4185** FAYETTE COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4186** FAYETTEVILLE ARKANSAS<br>HOSPITAL COMPANY, LLC<br>3873 N PARKVIEW DR.<br>FAYETTEVILLE, AR 72703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4187** FAYETTEVILLE ARKANSAS<br>HOSPITAL COMPANY, LLC<br>C/O SHEMIN LAW FIRM, PLLC<br>5100 W. JB HUNT DRIVE<br>SUITE 1010<br>ROGERS, AR 72758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4188  FAYETTEVILLE ARKANSAS HOSPITAL COMPANY, LLC C/O THRASH LAW FIRM, P.A. 1101 GARLAND ST. LITTLE ROCK, AR 72201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4189  FAYETTEVILLE ARKANSAS HOSPITAL COMPANY, LLC C/O BARRETT LAW GROUP, P.A. P.O. BOX 927 404 COURT SQUARE NORTH LEXINGTON, MI 39095 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4190  FEATHER RIVER TRIBAL HEALTH, INC. 2145 5TH AVE. OROVILLE, CA 95965 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4191  FEATHER RIVER TRIBAL HEALTH, INC. C/O SIMMONS HANLY CONROY LLC 100 N. PACIFIC COAST HIGHWAY SUITE 1350 EL SEGUNDO, CA 90245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4192  FENTRESS COUNTY PO BOX 842 JAMESTOWN, TN 38556 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4193  FENTRESS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4194  FIRST ASSISTANT HARRIS COUNTY ATTY C/O THE GALLAGHER LAW FIRM 2905 SACKETT STREET HOUSTON, TX 77098 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4195  FIRST ASSISTANT HARRIS COUNTY ATTY 1019 CONGRESS 15TH FLOOR HOUSTON, TX 77002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4196   FISCAL COURT OF BOURBON COUNTY C/O MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET SUITE 900 LEXINGTON, KY 40507 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4197   FISCAL COURT OF BOURBON COUNTY 301 MAIN ST COURTHOUSE  STE 15 PARIS, KY 40361 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4198   FISCAL COURT OF CALLOWAY COUNTY 101 S 5TH ST MURRAY, KY 42071 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4199   FISCAL COURT OF CALLOWAY COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4200   FISCAL COURT OF CLINTON COUNTY 100 CROSS ST ALBANY, KY 42602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4201   FISCAL COURT OF CLINTON COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4202   FISCAL COURT OF EDMONSON COUNTY 110 E. MAIN CROSS STREET P.O. BOX 353 BROWNSVILLE, KY 42210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4203**  FISCAL COURT OF EDMONSON COUNTY  C/O GARY S. LOGSDON & ASSOCIATES  P.O. BOX 382  BROWNSVILLE, KY 42210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4204**  FISCAL COURT OF EDMONSON COUNTY  C/O ROMANO LAW GROUP  801 SPENCER DRIVE  WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4205**  FISCAL COURT OF EDMONSON COUNTY  C/O OSBORNE & FRANCIS  805 SOUTH KIRKMAN ROAD  SUITE 205  ORLANDO, FL 32811 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4206**  FISCAL COURT OF ESTILL COUNTY  130 MAIN ST  ROOM 202  IRVINE, KY 40336 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4207**  FISCAL COURT OF ESTILL COUNTY  C/O STAG LIUZZA, L.L.C.  ONE CANAL PLACE365 CANAL STREET  SUITE 2850  NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4208**  FISCAL COURT OF GALLATIN COUNTY  200 WASHINGTON ST  PO BOX 470  WARSAW, KY 41095 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4209**  FISCAL COURT OF GALLATIN COUNTY  C/O MCBRAYER PPLC  201 E. MAIN STREET  SUITE 900  LEXINGTON, KY 40509 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.4210**  FISCAL COURT OF HICKMAN COUNTY  116 S. JEFFERSON STREET  CLINTON, KY 42031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4211 | FISCAL COURT OF HICKMAN COUNTY C/O RHOADS & RHOADS 115 EAST SECOND STREET, SUITE 100 PO BOX 2023 OWENSBORO, KY 42302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4212 | FISCAL COURT OF HICKMAN COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY, SUITE 210 FT WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4213 | FISCAL COURT OF LARUE COUNTY 209 W HIGH ST HODGENVILLE, KY 42748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4214 | FISCAL COURT OF LARUE COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4215 | FISCAL COURT OF LEE COUNTY 256 MAIN ST. PO BOX 1008 BEATTYVILLE, KY 41311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4216 | FISCAL COURT OF LEE COUNTY C/O THE FINNELL FIRM 1 W. 4TH STREET SUITE 200 ROME, GA 30161 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4217 | FISCAL COURT OF LETCHER COUNTY 156 MAIN ST STE 105 WHITESBURG, KY 41858 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4218 FISCAL COURT OF LETCHER COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4219 FISCAL COURT OF LEWIS COUNTY<br>112 2ND ST<br>STE 101<br>VANCEBURG, KY 41179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4220 FISCAL COURT OF LEWIS COUNTY<br>C/O MCBRAYER PPLC<br>201 E. MAIN STREET<br>SUITE 900<br>LEXINGTON, KY 40508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4221 FISCAL COURT OF LOGAN COUNTY<br>206 W 4TH ST<br>PO BOX 307<br>RUSSELLVILLE, KY 42276 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4222 FISCAL COURT OF LOGAN COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4223 FISCAL COURT OF MCLEAN COUNTY<br>210 MAIN ST<br>CALHOUN , KY 42327-2104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4224 FISCAL COURT OF MCLEAN COUNTY<br>C/O RHOADS & RHOADS<br>115 EAST SECOND STREETSUITE 100<br>PO BOX 2023<br>OWENSBORO, KY 42302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4225   FISCAL COURT OF MCLEAN COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4226   FISCAL COURT OF MERCER COUNTY<br>113 EAST OFFICE ST<br>PO BOX 244<br>HARRODSBURG, KY 40330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4227   FISCAL COURT OF MERCER COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4228   FISCAL COURT OF MONROE COUNTY<br>200 N MAIN ST<br>STE A<br>THOMPKINSVILLE, KY 42167 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4229   FISCAL COURT OF MONROE COUNTY<br>C/O MCBRAYER PLLC<br>201 E. MAIN STREET<br>SUITE 900<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4230   FISCAL COURT OF MONROE COUNTY<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4231   FISCAL COURT OF MONTGOMERY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4232  FISCAL COURT OF MONTGOMERY COUNTY 44 W MAIN ST MOUNT STERLING, KY 40353 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4233  FISCAL COURT OF MORGAN COUNTY EX REL. MORGAN COUNTY 450 PRESTONSBURG ST. PO BOX 57 WEST LIBERTY, KY 41472 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4234  FISCAL COURT OF MORGAN COUNTY EX REL. MORGAN COUNTY C/O TWEEL, LLP 419 - 11TH STREET (25701)/ P.O. BOX HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4235  FISCAL COURT OF OWEN COUNTY 100 N THOMAS ST RM 6 OWENTON, KY 40359 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4236  FISCAL COURT OF OWEN COUNTY C/O MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET SUITE 900 LEXINGTON, KY 40507 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4237  FISCAL COURT OF OWSLEY COUNTY PO BOX 749 BOONEVILLE, KY 41314 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4238  FISCAL COURT OF OWSLEY COUNTY C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4239  FISCAL COURT OF POWELL COUNTY 525 WASHINGTON ST STANTON, KY 40380 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4240  FISCAL COURT OF POWELL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4241  FISCAL COURT OF TODD COUNTY<br>PO BOX 593<br>ELKTON, KY 42220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4242  FISCAL COURT OF TODD COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4243  FISCAL COURT OF WOLFE COUNTY<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4244  FISCAL COURT OF WOLFE COUNTY<br>16 COURT ST<br>CAMPTON, KY 41301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4245  FLAGET HEALTHCARE, INC.<br>4305 NEW SHEPHERDSVILLE RD<br>BARDSTOWN, KY 40004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4246  FLAGLER HOSPITAL, INC.<br>400 HEALTH PARK BLVD<br>ST. AUGUSTINE, FL 32086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4247  FLANDREAU SANTEE SIOUX TRIBE<br>C/O ROBINS KAPLAN LLP<br>140 NORTH PHILLIPS AVENUE<br>SUITE 307<br>SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4248   FLANDREAU SANTEE SIOUX TRIBE<br>C/O ROBINS KAPLAN LLP<br>800 LASALLE AVENUE<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4249   FLANDREAU SANTEE SIOUX TRIBE<br>PO BOX 283<br>FLANDREAU, SD 57028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4250   FLANDREAU SANTEE SIOUX TRIBE<br>C/O ROBINS KAPLAN LLP<br>1207 WEST DIVIDED AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4251   FLEMING COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4252   FLEMING COUNTY<br>100 COURT SQ RM B110<br>FLEMINGSBURG, KY 41041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4253   FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND<br>6525 CENTURION DR.<br>LANSING , MI 48917 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4254   FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND<br>C/O NAPOLI SKHOLNIK PLLC<br>360 LEXINGTON AVENUENEW<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4255   FLORENCE COUNTY<br>501 LAKE AVE<br>PO BOX 410<br>FLORENCE, WI 54121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4256   FLORENCE COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4257 FLORIDA HEALTH SCIENCES CENTER<br>1 TAMPA GENERAL CIR<br>TAMPA, FL 33606-3571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4258 FLORIDA HEALTH SCIENCES CENTER<br>C/O CONRAD & SCHERER, LLP<br>633 SOUTH FEDERAL HIGHWAY<br><br>8TH FLOOR<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4259 FLOYD COUNTY<br>100 E MAIN ST<br>BOX 5<br>FLOYD, VA 24091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4260 FLOYD COUNTY<br>12 EAST 4TH AVENUE<br>ROME , GA 30161-9313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4261 FLOYD COUNTY<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4262 FLUSHING HOSPITAL MEDICAL CENTER<br>4500 PARSONS BLVD<br>QUEENS , NY 11355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4263 FLUSHING HOSPITAL MEDICAL CENTER<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET, SUIRTE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4264 FOLEY HOSPITAL CORP.<br>1613 N. MCKENZIE ST<br>FOLEY, AL 36535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4265 FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4266 FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4267 FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4268 FOND DU LAC COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4269 FOND DU LAC COUNTY 160 S. MACY ST. FOND DU LAC, WI 54935 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4270 FOREST COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4271 FOREST COUNTY 200 E. MADISON ST. CRANDON, WI 54520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4272 FOREST COUNTY OF POTAWATOMI COMMUNITY C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4273 FOREST COUNTY OF POTAWATOMI COMMUNITY PO BOX 340 CRANDON, WI 54520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4274 FOREST COUNTY OF POTAWATOMI COMMUNITY C/O ROBINS KAPLAN LLP 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4275 FOREST COUNTY OF POTAWATOMI COMMUNITY C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4276 FORREST CITY ARKANSAS HOSPITAL COMPANY, LLC 1601 NEWCASTLE ROAD FORREST CITY, AK 72335 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4277 FORREST COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4278 FORREST COUNTY PO BOX 1626 HATTIESBURG, MS 39403 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4279 FORSYTH COUNTY 110 EAST MAIN ST # 260 CUMMING, GA 30040-2477 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4280 FORSYTH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4281 FORSYTH COUNTY PO BOX 757 WINSTON-SALEM, NC 27102- | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4282 FORSYTH COUNTY C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4283 FORTY FORT BOROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.4284  FORTY FORT BOROUGH C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4285  FORTY FORT BOROUGH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4286  FORTY FORT BOROUGH C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4287  FORTY FORT BOROUGH C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4288  FORTY FORT BOROUGH C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)PO BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4289  FORTY FORT BOROUGH C/O FERENTINO, LLC 575 PIERCE ST. SUITE 500 KINGSTON, PA 187045 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4290  FORTY FORT BOROUGH C/O FELLERMAN & CIARIMBOLI, P.C. 183 MARKET STREET SUITE 200 KINGSTON, PA 18704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4291  FORTY FORT BOROUGH C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4292  FOSTER COUNTY<br>PO BOX 257<br>CARRINGTON, ND 58421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4293  FOSTER COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 3RD AVENUE S.<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4294  FOUNDATION ON THE ROCK MINISTRIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4295  FOUNDATION ON THE ROCK MINISTRIES<br>C/O EAVES LAW FIRM, LLC<br>101 NORTH STATE STREET<br>JACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4296  FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>PO BOX 453<br>ROSEPINE, LA 70659 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4297  FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>C/O PORTEOUS, HAINKEL AND JOHNSON, LLP<br>704 CARONDELET STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4298  FRANCIS X. WRIGHT, JR., CITY SOLICITOR<br>CITY HALL, LAW DEPARTMENT<br>SOMERVILLE, MA 02143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4299  FRANCIS X. WRIGHT, JR., CITY SOLICITOR<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4300  FRANK J. CIMINO, LAW DIRECTOR, CITY OF RAVENNA<br>210 PARK WAY<br>RAVENNA, OH 44266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.4301 | FRANKLIN COUNTY<br>JIM H. GUYNN, JR.,FRANKLIN COUNTY ATTORNEY<br>415 S. COLLEGE AVENUE<br>SALEM, VA 24153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4302 | FRANKLIN COUNTY<br>400 E LOCUST<br>UNION, MO 63084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4303 | FRANKLIN COUNTY<br>C/O KELLER ROHRBACK L.L.P.<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4304 | FRANKLIN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4305 | FRANKLIN COUNTY<br>313 W MAIN ST<br>COURTHOUSE ANNEX RM 209<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4306 | FRANKLIN COUNTY<br>113 MARKET ST<br>LOUISBURG, NC 27549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4307 | FRANKLIN COUNTY<br>1016 N. 4TH AVENUE<br>PASCO, WA 99301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4308 | FRANKLIN COUNTY<br>PO BOX 456<br>MEADVILLE, MS 39653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4309 | FRANKLIN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4310 | FRANKLIN COUNTY<br>C/O ALYSON M. PETRICK<br>8235 FORSYTH BLVD<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4311  FRANKLIN COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4312  FRANKLIN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4313  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS 375 S HIGH ST 21ST FL COLOMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4314  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4315  FRANKLIN PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4316  FRANKLIN PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4317  FREDERICK COUNTY 107 NORTH KENT STREET, 3RD FLOOR WINCHESTER, VA 22601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4318  FREDERICK COUNTY 12 EAST CHURCH STREET FREDERICK, MD 21701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4319  FREDERICK COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.4320   FREDERICK COUNTY<br>C/O THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4321   FREDERICK COUNTY<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA  23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4322   FREEBORN COUNTY<br>411 S. BROADWAY<br>PO BOX 1147<br>ALBERT LEA, MN 56007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4323   FREEBORN COUNTY<br>C/O DAVID W. ASP<br>100 WASHINGTON AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4324   FREEMAN HEALTH SYSTEM<br>D/B/A FREEMAN HOSPITAL<br>EAST, FREEMAN HOSPITAL<br>WEST, AND FREEMAN NEOSHO<br>HOSPITAL<br>1102 WEST 32ND STREET<br>JOPLIN , MO 64804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4325   FRIENDSHIP ENGINE & HOSE<br>COMPANY<br>2075 MEADOWBROOK RD<br>MERRICK, NY 11566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4326   FRIENDSHIP ENGINE & HOSE<br>COMPANY<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4327   FRIENDSHIP ENGINE & HOSE<br>COMPANY<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4328  FRIENDSHIP ENGINE & HOSE COMPANY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4329  FULTON COUNTY ATTORNEY COUNTY BUILDING 2 SOUTH MARKET STREET JOHNSTON, NY 12095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4330  FULTON COUNTY ATTORNEY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4331  FULTON COUNTY ATTORNEY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4332  GADSDEN REGIONAL MEDICAL CENTER, LLC 1007 GOODYEAR AVE GADSDEN, AL 35903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4333  GALLATIN COUNTY DOUGLAS E. DYHRKOPP, GALLATIN STATE'S ATTORNEY PO BOX 815 SHAWNEETOWN, IL  62894 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4334  GALLIA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4335  GALLIA COUNTY 18 LOCUST ST GALLIPOLIS, OH 45631 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4336  GARFIELD HEIGHTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4337  GARFIELD HEIGHTS C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 350 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4338  GARRARD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4339  GARRARD COUNTY 15 PUBLIC SQ STE 1 LANCASTER, KY 40444 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4340  GARRETT COUNTY 203 SOUTH FOURTH ST OAKLAND, MD 21550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4341  GARY GILLEY, SHERIFF OF RICHLAND PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4342  GARY GILLEY, SHERIFF OF RICHLAND PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4343  GARY LANGFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY 810 1/2 G.I. MADDOX PKWY CHATSWORTH , GA 30705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4344  GARY LANGFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4345  GASCONADE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4346  GASCONADE COUNTY 119 E FIRST ST HERMANN, MO 65041 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4347  GASTON COUNTY PO BOX 1578 GASTONIA, NC 28053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4348  GASTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4349  GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4350  GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS 231 MAIN ST STE 1-A CHARDON, OH 44024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4351  GENE SCARBROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4352  GENE SCARBROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY 500 MORGAN DRIVE P.O. BOX 46 TIFTON , GA  31793 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4353  GENEVA COUNTY<br>200 N COMMERCE ST<br>GENAVA, AL 36340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4354  GENEVA COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4355  GEORGETOWN CITY<br>417 WOOD STREET<br>GEORGETOWN, SC 29440 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4356  GEORGETOWN CITY<br>C/O WALKER MORGAN, LLC<br>135 EAST MAIN STREET<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4357  GEORGETOWN COUNTY<br>129 SCREVEN STREET<br>GEORGETOWN, SC 29442 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4358  GEORGETOWN COUNTY<br>C/O WALKER MORGAN, LLC<br>135 EAST MAIN STREET<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4359  GILCHRIST COUNTY<br>112 S. MAIN STREET<br>TRENTON, FL  32693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4360  GILCHRIST COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4361  GILES COUNTY<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4362  GILES COUNTY<br>130 N. MAIN ST<br>PEARISBURG, VA 24134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4363  GILLIARD HEALTH SERVICES, INC.<br>101 CRESTVIEW AVE<br>EVERGREEN, AL 36401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4364  GILMER COUNTY COMMISSION<br>C/O MOTLEY RICE, LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4365  GILMER COUNTY COMMISSION<br>10 HOWARD STREET<br>GLENVILLE, WV<br>26351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4366  GLASCOCK COUNTY<br>P.O. BOX 66<br>GIBSON , GA 30810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4367  GLASCOCK COUNTY<br>C/O PATRICK H.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4368  GLYNN COUNTY<br>C/O BROWN, READDICK,<br>BUNGARTNER, CARTER,<br>STRICKLAND & WATKINS, LLP<br>P.O. BOX 220<br>BRUNSWICK, GA 31521-0220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4369  GLYNN COUNTY<br>1725 REYNOLDS ST.<br>SUITE 101<br>BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4370  GONZALES HEALTHCARE SYSTEMS<br>1110 N SARAH DEWITT DR.<br>GONZALES, TX 78629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4371  GONZALES HEALTHCARE SYSTEMS<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4372  GOOD SAMARITAN MEDICAL CENTER, INC.<br>1309 N FLAGLER DR<br>WEST PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4373  GOODING COUNTY<br>145 7TH AVE EAST<br>GOODING, ID 83330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4374  GOODING COUNTY<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4375  GORDON L. SEAMAN, INC.<br>29 OLD DOCK RD<br>YAPHANK, NY 11980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4376  GORDON L. SEAMAN, INC.<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4377  GRACE HOSPICE OF NEW ORLEANS, LLC<br>217 RUE LOUIS XIV<br>#100<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4378  GRADY COUNTY<br>C/O CALE CONLEY<br>4200 NORTHSIDE PARKWAY NW<br>BUILDING ONE, SUITE 300<br>ATLANTA, GA  30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4379  GRADY COUNTY<br>250 NORTH BROAD ST<br><br>CAIRO, GA 39828-2107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4380  GRAFTON CITY HOSPITAL, INC.<br>1 HOSPITAL PLZ<br>GRAFTON, WV 26354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.4381** GRANBURY HOSPITAL CORP. D/B/A LAKE GRANBURY MEDICAL CENTER 1310 PALUXY RD GRANBURY, TX 76048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4382** GRAND COUNTY C/O DURHAM, JONES & PINEGAR, P.C. 3301 NORTH THANKSGIVING WAY SUITE 400 LEHI, UT 84043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4383** GRAND COUNTY GRAND COUNTY ATTORNEY'S OFFICE 125 E. CENTER ST MOAB, UT 84532 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4384** GRAND FORKS COUNTY 151 S 4TH ST PO BOX 5294 GRAND FORKS, ND 58206-5294 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4385** GRAND FORKS COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4386** GRAND TRAVERSE COUNTRY C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4387** GRAND TRAVERSE COUNTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4388** GRAND TRAVERSE COUNTRY C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4389** GRANT COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.4390 | GRANT COUNTY<br>130 W. MAPLE ST.<br>LANCASTER, WI 53813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4391 | GRANT COUNTY<br>P.O. BOX 898<br>SILVER CITY, NM 88062-0898 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4392 | GRANT COUNTY<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4393 | GRANT MEMORIAL HOSPITAL<br>117 HOSPITAL DR.<br>PETERSBURG, WV 26847 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4394 | GRANT PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4395 | GRANT PARISH<br>C/O NEBLETT, BEARD &<br>ARSENAULT<br>2220 BONAVENTURE<br>COURTP.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4396 | GRANVILLE COUNTY<br>PO BOX 219<br>OXFORD, NC 27565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4397 | GRANVILLE COUNTY<br>C/O PINTO, COATES, KYRE &<br>BOWERS, PLLC<br>3203 BRASSFIELD RD.<br>GREENSBORO, NC 27410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4398 | GRAYSON COUNTY<br>C/O WAGSTAFF & CARTMELL<br>LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4399 | GRAYSON COUNTY<br>129 DAVIS STREET, SUITE 204<br>P.O. BOX 217<br>INDEPENDENCE, VA 24348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4400  GREEN COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4401  GREEN COUNTY 1016 16TH AVE. MONROE, WI  53566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4402  GREEN COUNTY FISCAL COURT 206 W. COURT ST GREENSBURG, KY 42743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4403  GREEN COUNTY FISCAL COURT 206 W. COURT ST GREENSBURG, KY 42743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4404  GREEN COUNTY FISCAL COURT C/O GRABHORN LAW | INSURED RIGHTS™ 2525 NELSON MILLER PARKWAY SUITE 107 LOUISVILLE, KY 40223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4405  GREENBRIER COUNTY COMMISSION C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4406  GREENBRIER COUNTY COMMISSION 912 N. COURT ST. LEWISBURG, WV 24901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4407  GREENBRIER VMC, LLC 3942 DAVIS STUART RD. SUITE 3 RONCEVERTE, WV 24970 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4408  GREENE COUNTY 204 NORTH CUTLER ST SUITE 222 GREENVILLE, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4409  GREENE COUNTY 940 N. BOONVILLE AVE RM 37 SPRINGFIELD, MO 65802-3802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.4410 | GREENE COUNTY<br>P.O. BOX 510<br>EUTAW, AL 35462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4411 | GREENE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4412 | GREENE COUNTY<br>PO BOX 482<br>SNOW HILL, NC 28580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4413 | GREENE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4414 | GREENE COUNTY<br>1034 SILVER DR<br>SUITE 102<br>GREENSBORO, GA 30642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4415 | GREENE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4416 | GREENE COUNTY<br>PO BOX 477<br>LEAKESVILLE, MS 39451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4417 | GREENE COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4418 | GREENE COUNTY<br>C/O CARTER & JORDAN, PLLC<br>1101 IBERVILLE DRIVE, P.O.<br>BOX 2040<br>OCEAN SPRINGS, MS 39566-2040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | C U D | | Offset | |
| --- | --- | --- | --- | --- | --- |
| **3.4419** GREENSVILLE COUNTY 1781 GREENSVILLE COUNTY CIR RM 132 EMPORIA, VA 23847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4420** GREENSVILLE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4421** GREENUP COUNTY 301 MAIN ST COURTHOUSE RM 209 GREENUP, KY 41144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4422** GREENUP COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4423** GREENWOOD LEFLORE HOSPITAL 1401 RIVER ROAD GREENWOOD , MS 38930-4030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4424** GREENWOOD LEFLORE HOSPITAL C/O FRAZER PLC 1 BURTON HILLS BOULEVARD SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4425** GREER PIPKIN RUSSELL DENT & LEATHERS P.O. BOX 907 TUPELO, MS 38802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4426** GREER PIPKIN RUSSELL DENT & LEATHERS C/O GREER, RUSSELL, DENT & LEATHERS, PLLC 117 N. BROADWAY TUPELO, MI 38802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4427 GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE GREG CHAMPAGNEST. CHARLES PARISH SHERIFF'S OFFICE P.O. BOX 426 HAHNVILLE, LA 70057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4428 GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE C/O ALVENDIA, KELLY & DEMAREST, LLC 909 POYDRAS STREET SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4429 GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4430 GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE C/O FRISCHHERTZ & IMPASTATO, LLC 1140 ST. CHARLES AVENUE NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4431 GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE C/O KURT A. OFFNER 900 POYDRAS ST. SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4432  GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4433  GRENADA COUNTY BOARD OF SUPERVISORS 234 FIRST STREET PO BOX 1262 GRENADA, MS 38902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4434  GRENADA COUNTY BOARD OF SUPERVISORS C/O TUCKER MOORE GROUP, LLP TUCKER MOORE GROUP, LLP P.O. BOX 1487 GRENADA , MS 38902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4435  GRUNDY COUNTY 700 MAIN ST TRENTON, MO 64683 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4436  GRUNDY COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4437  GRUNDY COUNTY C/O TERRY L. PABST 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4438  GRUNDY COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4439  GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER 1215 E. COURT ST SEGUIN, TX 78155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4440 | GUERNSEY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4441 | GUERNSEY COUNTY<br>627 WHEELING AVE<br>CAMBRIDGE, OH 43725 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4442 | GUIDIVILLE RANCHERIA OF CALIFORNIA<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4443 | GUIDIVILLE RANCHERIA OF CALIFORNIA<br>PO BOX<br>TALMAGE, CA 95481 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4444 | GUILFORD COUNTY<br>PO BOX 3138<br>GREENSBORO, NC 27402-3138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4445 | GUILFORD COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4446 | GULF COUNTY<br>1000 CECIL G. COSTIN SR. BLVD.<br>ROOM 302<br>PORT ST. JOE, FL 32456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4447 | GULF COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4448 | GWINNETT COUNTY<br>75 LANGLEY DR<br>LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4449**  GWINNETT COUNTY C/O CALE CONLEY 4200 NORTHSIDE PARKWAY NW BUILDING ONE, SUITE 300 ATLANTA, GA 30327 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4450**  HABERSHAM COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, PC P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4451**  HABERSHAM COUNTY 6257 ST HWY 115 SUITE 6 CLARKESVILLE, GA 30523 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4452**  HABERSHAM COUNTY MEDICAL CENTER C/O ANDREW A. ZEMANY 2 EAST BRYAN STREET SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4453**  HABERSHAM COUNTY MEDICAL CENTER  541 HISTORIC HWY #441-N DEMOREST, GA 30535 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4454**  HAINES CITY HMA, LLC 40100 HWY 27 DAVENPORT, FL 33837 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4455**  HAL ALLRED, IN HIS CAPACITY AS SHERIFF OF LAMAR COUNTY P.O. BOX 770 VERNON , AL  35592 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4456**  HALE COUNTY 1001 MAIN STREET RM 25AA GREENSBORO, AL 36744 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4457**  HALE COUNTY C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4458　HALIFAX COUNTY<br>P.O. BOX 68<br>HALIFAX, NC 27839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4459　HALIFAX COUNTY<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4460　HALIFAX COUNTY<br>PO BOX 1847<br>HALIFAX, VA 24558 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4461　HALIFAX COUNTY<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4462　HALIFAX HOSPITAL MEDICAL CENTER<br>303 N. CLYDE<br>DAYTONA BEACH, FL 32114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4463　HALL COUNTY<br>P.O. BOX 1780<br>GAINESVILLE, GA 30503-1780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4464　HALL COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4465　HAMILTON COUNTY<br>1153 US HWY. 41 NW<br>JASPER, FL 32052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4466　HAMILTON COUNTY<br>2300 SUPERIOR ST<br>STE 5<br>WEBSTER CITY, IA 50595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4467  HAMILTON COUNTY JUSTIN HOOD, HAMILTON COUNTY STATE'S ATTORNEY 100 S. JACKSON ST. MCLEANSBORO, IL  62859 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4468  HAMILTON COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4469  HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS 138 E COURT ST RM 304 CINCINNATI, OH 45202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4470  HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4471  HANCOCK COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4472  HANCOCK COUNTY C/O WATSON HEIDELBERG JONES PLLC 2829 LAKELAND DRIVE MIRROR LAKE PLAZA, SUITE 1502 FLOWOOD, MS 39232 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4473  HANCOCK COUNTY 111 AMERICAN LEGION PLACE STE 204 GREENFIELD, IN 46140 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4474  HANCOCK COUNTY 9031 EAST BROAD ST SPARTA, GA 31087 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4475  HANCOCK COUNTY 845-B HIGHWAY 90 BAY ST. LOUIS, MS 39520 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4476  HANCOCK COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4477  HANCOCK COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>300 S MAIN ST<br>RM 21<br>FINDLAY, OH 45840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4478  HANCOCK COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>C/O SPANGENBERG SHIBLEY &<br>LIBER LLP<br>1001 LAKESIDE AVENUE EAST<br>SUITE 1700<br>CLEVELAND, OH 44114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4479  HANOVER TOWNSHIP<br>1267 SANS SOUCI PARKWAY<br>HANOVER TOWNSHIP , PA<br>18017-9302 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4480  HANOVER TOWNSHIP<br>C/O BRUCE PHILLIPS<br>1170 HIGHWAY 315<br>SUITE 1<br>PLAINS, PA 18702 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4481  HARDIN COUNTY<br>1215 EDGINGTON AVE<br>STE 2<br>ELDORA, IA 50627 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4482  HARDIN COUNTY<br>DANIEL K. COCKRUM, HARDIN<br>COUNTY STATE'S ATTORNEY<br>PO BOX 326<br>ELIZABETHTOWN, IL  62931 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4483  HARDIN COUNTY FISCAL COURT<br>100 PUBLIC SQUARE #300<br>ELIZABETHTOWN, KY 42701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4484 | HARDIN COUNTY FISCAL COURT C/O GRABHORN LAW\|INSURED RIGHTS 2525 NELSON MILLER PARKWAY SUITE 107 LOUISVILLE, KY 40223 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4485 | HARDIN MEMORIAL HOSPITAL 913 N DIXIE HWY ELIZABETHTOWN, KY 42701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4486 | HARDTNER MEDICAL CENTER 1102 N PINE RD OLLA, LA 71465 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4487 | HARDTNER MEDICAL CENTER C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4488 | HARFORD COUNTY 220 SOUTH MAIN STREET 220 SOUTH MAIN STREET BEL AIR, MD 21014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4489 | HARFORD COUNTY C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4490 | HARFORD COUNTY C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4491 | HARFORD COUNTY C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101-8498 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4492  HARLAN COUNTY<br>205 CENTRAL ST<br>COURTHOUSE RM 207<br>HARLAN, KY 40831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4493  HARLAN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4494  HARRISON COUNTY<br>TIM HOLLEMAN, BOARD<br>ATTORNEY<br>1720 23RD AVENUE/BOYCE<br>HOLLEMAN BLVD<br>GULFPORT, MS 39501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4495  HARRISON COUNTY<br>111 N 2ND AVE<br>LOGAN, IA 51546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4496  HARRISON COUNTY<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4497  HARRISON COUNTY<br>C/O TRUELOVE LAW FIRM, PLLC<br>100 WEST HOUSTON<br>P.O. BOX 1409<br>MARSHALL, TX 75671-1409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4498  HARRISON COUNTY<br>200 WEST HOUSTON<br>SUITE 206<br>MARSHALL, TX 75670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4499  HARRISON COUNTY BOARD OF<br>COMMISSIONERS<br>100 W MARKET ST<br>CADIZ, OH 43907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4500  HARRISON COUNTY BOARD OF<br>COMMISSIONERS<br>C/O PLEVIN, & GALLUCCI<br>COMPANY, L.P.A.<br>55 PUBLIC SQUARE<br>SUITE 2222<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4501 HARRISON COUNTY CRIMINAL DISTRICT ATTORNEY ATTN: COKE SOLOMON 200 WEST HOUSTON SUITE 206 MARSHALL, TX 75670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4502 HARRISON COUNTY CRIMINAL DISTRICT ATTORNEY ATTN: COKE SOLOMON C/O TRUELOVE LAW FIRM, PLLC 100 WEST HOUSTON P.O. BOX 1409 MARSHALL, TX 75671-1409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4503 HARTFORD CITY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4504 HARTFORD CITY 700 NORTH WALNUT ST HARTFORD CITY, IN 47348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4505 HAUPPAUGE FIRE DISTRICT 855 WHEELER RD HAUPPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4506 HAUPPAUGE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4507 HAUPPAUGE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4508 HAUPPAUGE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4509 HAWKINS COUNTY 110 E MAIN ST RM 201 ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4510** HAWKINS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4511** HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL 851 LOCUST ST. ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4512** HAYWOOD COUNTY 215 N. MAIN STREET SUITE 220 WAYNESVILLE, NC 28786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4513** HAYWOOD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4514** HAYWOOD COUNTY 11 S LAFAYETTE BROWNSVILLE , TN 38012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4515** HAYWOOD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4516** HEALTH CARE & REHAB SERVICES SOUTHEASTERN VERMONT, INC. 390 RIVER STREET SPRINGFIELD, VT 05156 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4517** HEALTH PLAN OF SAN JOAQUIN 7751 SOUTH MANTHEY ROAD FRENCH CAMP, CA 95231-9802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4518** HEALTH PLAN OF SAN JOAQUIN C/O MANSFIELD BRONSTEIN & STONE, LLP 500 EAST BROW AND BOULEVARD SUITE 1450 FORT LAUDERDALE, FL 33394 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4519  HEALTH PLAN OF SAN JOAQUIN C/O SOLOWSKY & ALLEN, P.L. 201S. BISCAYNE BOULEVARD,CITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4520  HEALTH PLAN OF SAN JOAQUIN C/O SOLOWSKY & ALLEN, P.L. 201S. BISCAYNE BOULEVARD,CITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4521  HEALTH PLAN OF SAN JOAQUIN C/O MANSFIELD BRONSTEIN & STONE, LLP 500 EAST BROW AND BOULEVARD SUITE 1450 FORT LAUDERDALE, FL 33394 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4522  HEARD COUNTY P.O. BOX 40 FRANKLIN, GA 30217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4523  HEARD COUNTY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4524  HENDERSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4525  HENDERSON COUNTY 20 N MAIN ST #100 PO BOX 2003 HENDERSON, KY 42419-2003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4526  HENDERSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4527** HENDERSON COUNTY<br>17 MONROE ST STE 14<br>LEXINGTON, TN 38351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4528** HENNEPIN COUNTY<br>SUSAN SEGAL,HENNEPIN<br>COUNTY CITY ATTORNEY<br>CITY HALL350 SOUTH FIFTH<br>STREET, ROOM 210<br>MINNEAPOLIS, MN 55415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4529** HENNEPIN COUNTY<br>C/O SCOTT A. BENSON<br>3 700 IDS CENTER80 SOUTH<br>EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4530** HENRICO COUNTY<br>4301 EAST PARHAM RD<br>HENRICO, VA 23228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4531** HENRICO COUNTY<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4532** HENRICO COUNTY<br>C/O THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4533** HENRICO COUNTY<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4534** HENRY COUNTY<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4535** HENRY COUNTY<br>C/O NAPOLI SKHOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4536  HENRY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4537  HENRY COUNTY<br>100 W FRANKLIN ST.<br>ROOM 3<br>CLINTON, MO 64735-2088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4538  HENRY COUNTY<br>PO BOX 7<br>COLLINSVILLE, VA 24078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4539  HENRY COUNTY<br>101 COURT SQUARE<br>SUITE C<br>ABBEVILLE, AL 36310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4540  HENRY COUNTY<br>23 S PROPERTY RD<br>PO BOX 11<br>NEW CASTLE, KY 40050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4541  HENRY COUNTY<br>140 HENRY PKWY<br>MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4542  HENRY COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4543  HENRY COUNTY<br>C/O EDGAR LAW FIRM LLC<br>950 FRANCIS PLACE<br>STE. 107<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4544  HENRY COUNTY<br>C/O ANDREWS & THORNTON<br>4701 VON KARMAN AVE.<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4545** HENRY COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>9TH FLOOR<br>COSTA MESA, CA 92626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4546** HENRY COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4547** HERNANDO COUNTY<br>201 HOWELL AVE<br>SUITE 300<br>BROOKSVILLE, FL 34601-2042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4548** HERNANDO COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4549** HERNANDO HMA, LLC<br>17240 CORTEZ BLVD<br>BROOKSVILLE, FL 34601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4550** HH HEALTH SYSTEM-ATHENS<br>LIMESTONE HOSPITAL<br>PO BOX 999<br>ATHENS , AL 35611 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4551** HIALEAH HOSPITAL, INC.<br>651 E 25TH ST<br>HIALEAH, FL 33013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4552** HICKORY COUNTY<br>23645 POLK ST<br>HERMITAGE, MO 65668 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4553** HICKORY COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4554** HICKORY COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4555** HICKORY COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4556** HICKORY COUNTY C/O ANDREWS & THORNTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4557** HICKSVILLE WATER DISTRICT P.O. BOX 9065 HICKSVILLE, NY 11802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4558** HICKSVILLE WATER DISTRICT C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4559** HICKSVILLE WATER DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4560** HICKSVILLE WATER DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4561** HIDALGO COUNTY DISTRICT ATTORNEY'S OFFICE C/O WATTS GUERRA LLP 811 BARTON SPRINGS ROAD SUITE 725 AUSTIN, TX 78704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4562** HIDALGO COUNTY DISTRICT ATTORNEY'S OFFICE 100 E. CANO STREET EDINBURG, TX 78539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4563 HIGHLANDS HOSPITAL CORP. D/B/A HIGHLANDS REGIONAL MEDICAL CENTER 5000 KY-321 PRESTONSBURG, KY 41653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4564 HILLSBOROUGH COUNTY C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4565 HILLSBOROUGH COUNTY 27 SCHOOL ST. PO BOX 7 HILLSBOROUGH, NH 03244 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4566 HINDS COUNTY 316 S PRESIDENT ST JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4567 HINDS COUNTY C/O THE LAW OFFICES OF JOHN S. WILLIAMS 4164 CANAL STREET NEW ORLEANS, LA 70119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4568 HINDS COUNTY C/O SIMMONS & SIMMONS, PLLC 207 MAIN STREET GREENVILLE, MS 38702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4569 HINDS COUNTY C/O SWEET & ASSOCIATES 158 E. PASCAGOULA ST. JACKSON , MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4570 HINDS COUNTY C/O OWENS MOSS, PLLC 770 N. WEST ST. JACKSON , MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4571 HINDS COUNTY C/O DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE SUITE 300 MADISON, MS 39110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4572  HMA SANTA ROSA MEDICAL CENTER, LLC 6002 BERRYHILL RD MILTON, FL 32570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4573  HO-CHUNK NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4574  HO-CHUNK NATION C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4575  HOCKING COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4576  HOCKING COUNTY 1 E MAIN ST LOGAN, OH 43138 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4577  HOGAN LOVELLS US - BOSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4578  HOGAN LOVELLS US - BOSTON C/O COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4579  HOLLOW METAL TRUST FUND 395 HUDSON ST. NEW YORK, NY 10014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4580  HOLLOW METAL TRUST FUND C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVE NEW YORK, , NY  10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4581  HOLMES COUNTY 226 N WAUKESHA ST. BONIFAY, FL 32425-2244 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4582** HOLMES COUNTY<br>22549 DEPOT STREET<br>P.O. BOX 718<br>LEXINGTON, MS 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4583** HOLMES COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4584** HOLMES COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4585** HOLY CROSS HOSPITAL INC<br>1171 W. TARGET RANGE RD.<br>NOGALES, AZ 85621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4586** HOMEDICA OF LOUISIANA, LLC<br>8923 BLUEBONNET BLVD<br>BATON ROUGE, LA 70810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4587** HOPE L. JONES, LAW<br>DIRECTOR, CITY OF KENT<br>301 S. DEPEYSTER STREET<br>KENT, OH 44240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4588** HOPI TRIBE<br>123 MAIN ST<br><br>KYKOTSMOVI VILLAGE, AZ 86039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4589** HOPI TRIBE<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4590** HOPI TRIBE<br>C/O KELLEY & FERRARO, LLP<br>3101 NORTH CENTRAL AVENUE<br>SUITE 1400<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.4591** HOPKINS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4592** HOPKINS COUNTY 25 E CENTER ST MADISONVILLE, KY 42431 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4593** HOPLAND BAND OF POMO INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4594** HOPLAND BAND OF POMO INDIANS C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4595** HOSPITAL AUTHORITY OF BAINBRIDGE 1500 EAST SHOTWELL ST BAINBRIDGE, GA 39839 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4596** HOSPITAL AUTHORITY OF BAINBRIDGE C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4597** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC 3535 GRANDVIEW PARKWAY STE. 100 BIRMINGHAM, AL 35243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4598** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC TWO RAVINIA DRIVE SUITE 1330 ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation - Opioid</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4599 HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM 163 E TOLLISON ST BAXLEY, GA 31513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4600 HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC TWO RAVINIA DRIVE SUITE 1330 ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4601 HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL 145 PEACOCK ST. COCHRAN, GA 31014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4602 HOSPITAL DEVELOPMENT OF WEST PHOENIX INC 13677 WEST MCDOWELL ROAD GOODYEAR, AZ 85395 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4603 HOSPITAL MENONITA CAGUAS, INC. ST 172 EXIT 21 TURABO GARDENS CARRETERA CAGUAS A CIDRA CAGUAS, PR 00725 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4604 HOSPITAL MENONITA GUAYAMA, INC. URB. LA HACIENDA ALBIZU CAMPOS ESQUINA PRINICIPAL GUAYAMA, PR 00784 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4605 HOSPITAL OF LOUISA, INC. 2485 HWY 644 LOUISA, KY 41230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4606 HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES D/B/A BUNKIE GENERAL HOSPITAL 109 N LEXINGTON AVE. BUNKIE, LA 71322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4607** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES D/B/A BUNKIE GENERAL HOSPITAL C/O NEBLETT, BEARD 7 ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4608** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES D/B/A BUNKIE GENERAL HOSPITAL C/O THE LANIER LAW FIRM 10940 W. SAM HOUSTON PKWY N SUITE 100 HOUSTON, TX 77064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4609** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES D/B/A BUNKIE GENERAL HOSPITAL C/O GACHASSIN LAW FIRM 200 CORPORATE BOULEVARD SUITE 103 LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4610** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES D/B/A BUNKIE GENERAL HOSPITAL C/O MORROW, MORROW, RYAN, BASSETT & HAIK 324 W. LANDRY STREET P.O. DRAWER 1787 OPELOUSAS, LA 70571-1787 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4611** HOUGHTON COUNTY 401 EAST HOUGHTON AVENUE HOUGHTON, MI 49931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4612** HOUGHTON COUNTY C/O WEITZ & LUXENBERG, P.C. FISHER BUILDIBNG3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4613 HOUGHTON COUNTY C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4614 HOULTON BAND OF MALISEET INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4615 HOULTON BAND OF MALISEET INDIANS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4616 HOUSTON COUNTY P.O. DRAWER 6406 DOTHAN, AL 36302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4617 HOUSTON COUNTY 200 CARL VINSON PKWY WARNER ROBINS, GA 31088 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4618 HOUSTON COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4619 HOUSTON COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4620 HOUSTON COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4621 HOWARD CENTER, INC., A 501(C)3 NONPROFIT ORGANIZATION 208 FLYNN AVE. SUITE 3J BURLINGTON , VT 05401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4622** HOWARD CENTER, INC., A 501(C)3 NONPROFIT ORGANIZATION C/O LISMAN LECKERLING, P.C. 84 PINE STREET P.O. BOX 728 BURLINGTON, VT 05401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4623** HOWARD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4624** HOWARD COUNTY 137 N ELM ST CRESCO, IA 52136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4625** HOWARD COUNTY 220 N MAIN ST. RM 336 KOKOMO, IN 46901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4626** HOWARD COUNTY MARYLAND 3430 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4627** HOWARD COUNTY MARYLAND C/O MOTLEY RICE LLC 401 9TH STREET WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4628** HOWELL COUNTY 35 COURT SQUARE ROOM 202 WEST PLAINS, MO 65775-3413 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4629** HOWELL COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4630** HUDSON REGIONAL HOSPITAL 55 MEADOWLANDS PARKWAY SECAUCUS, NJ 07094 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4631  HUDSON REGIONAL HOSPITAL C/O CALLAGY LAW, P.C. 650 FROM ROAD SUITE 558 PARAMUS, NJ 07652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4632  HUDSON REGIONAL HOSPITAL C/O TATE GROSSMAN KELLY & IACCARINO, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4633  HUERFANO COUNTY 401 MAIN STREET SUITE 201 WALSENBURG , CO 81089-2045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4634  HUERFANO COUNTY C/O OCHS LAW FIRM, PC 690 US 89, STE. 206 PO BOX 10944 JACKSON, WY  83001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4635  HUI HULIAU, A NATIVE HAWAIIAN ORGANIZATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4636  HUI HULIAU, A NATIVE HAWAIIAN ORGANIZATION C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY  11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4637  HUI HULIAU, A NATIVE HAWAIIAN ORGANIZATION C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4638  HUI HULIAU, A NATIVE HAWAIIAN ORGANIZATION C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA  31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4639  HUMBOLDT COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4640  HUMBOLDT COUNTY JEFFREY S. BLANCK,HUMBOLDT COUNTY COUNSEL 825 5TH STREET EUREKA, CA 95501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4641  HUMBOLDT COUNTY 203 MAIN ST PO BOX 100 DAKOTA CITY, IA  50529 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4642  HUMPHREYS COUNTY C/O THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE SUITE 300 MADISON, MS 39110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4643  HUMPHREYS COUNTY 102 THOMPSON ST. RM 4 WAVERLY, TN 37185 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4644  HURON COUNTY BOARD OF COUNTY COMMISSIONERS 12 E MAIN ST STE 300 NORWALK, OH 44857 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4645  HURON COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4646  IBERIA PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4647  IBERIA PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4648  IBERIA PARISH SCHOOL BOARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4649  IBERIA PARISH SCHOOL BOARD C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4650  IBEW LOCAL 25 HEALTH & BENEFIT FUND 370 VANDERBILT MOTOR PARKWAY HAUPPAUGE, NY 11788 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4651  IBEW LOCAL 25 HEALTH & BENEFIT FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11799 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4652  IBEW LOCAL 25 HEALTH & BENEFIT FUND C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4653  IBEW LOCAL 716 ELECTRICAL MEDICAL TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4654  IBEW LOCAL 716 ELECTRICAL MEDICAL TRUST C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4655  IBEW LOCAL 716 ELECTRICAL MEDICAL TRUST C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4656  IBEW LOCAL 90 BENEFITS PLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4657** IBEW LOCAL 90 BENEFITS PLAN C/O ROBERT M. CHEVERIE & ASSOCIATES, P.C. COMMERCE CENTER ONE 335 EAST RIVER DRIVE, SUITE 101 EAST HARTFORD, CT 06108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4658** ILLINOIS PUBLIC RISK FUND 3333 WARRENSVILLE ROAD SUITE 550 LISLE, IL 60532-4552 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4659** ILLINOIS PUBLIC RISK FUND C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4660** ILLINOIS PUBLIC RISK FUND C/O EDELSON PC 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4661** INCORPORATED VILLAGE OF BABYLON 153 WEST MAIN ST BABYLON, NY 11702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4662** INCORPORATED VILLAGE OF BABYLON C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4663** INCORPORATED VILLAGE OF BABYLON C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4664** INCORPORATED VILLAGE OF BABYLON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4665 INCORPORATED VILLAGE OF EAST ROCKAWAY 376 ATLANIC AVE EAST ROCKAWAY, NY 11518-0189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4666 INCORPORATED VILLAGE OF EAST ROCKAWAY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4667 INCORPORATED VILLAGE OF EAST ROCKAWAY C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4668 INCORPORATED VILLAGE OF EAST ROCKAWAY C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4669 INCORPORATED VILLAGE OF FARMINGDALE 361 MAIN ST FARMINGDALE, NY 11735 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4670 INCORPORATED VILLAGE OF FARMINGDALE C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4671 INCORPORATED VILLAGE OF FARMINGDALE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4672 INCORPORATED VILLAGE OF FARMINGDALE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4673  INCORPORATED VILLAGE OF FLORAL PARK ONE FLORAL BLVD. VILLAGE HALL FLORAL PARK, NY 11002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4674  INCORPORATED VILLAGE OF FLORAL PARK C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4675  INCORPORATED VILLAGE OF FLORAL PARK C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4676  INCORPORATED VILLAGE OF FLORAL PARK C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4677  INCORPORATED VILLAGE OF GARDEN CITY 351 STEWART AVENUE GARDEN CITY , NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4678  INCORPORATED VILLAGE OF GARDEN CITY C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4679  INCORPORATED VILLAGE OF HEMPSTEAD 202 JACKSON ST HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4680  INCORPORATED VILLAGE OF HEMPSTEAD C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4681** INCORPORATED VILLAGE OF HEMPSTEAD<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4682** INCORPORATED VILLAGE OF HEMPSTEAD<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4683** INCORPORATED VILLAGE OF ISLAND PARK<br>127 LONG BEACH RD.<br>ISLAND PARK , NY 11558 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4684** INCORPORATED VILLAGE OF ISLAND PARK<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4685** INCORPORATED VILLAGE OF ISLANDIA<br>1100 OLD NICHOLS ROAD<br>ISLANDIA, NY 11749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4686** INCORPORATED VILLAGE OF ISLANDIA<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4687** INCORPORATED VILLAGE OF LAKE GROVE<br>980 HAWKINS AVE<br>LAKE GROVE, NY 11755-0708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4688** INCORPORATED VILLAGE OF LAKE GROVE<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.4689** INCORPORATED VILLAGE OF LAKE GROVE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4690** INCORPORATED VILLAGE OF LAKE GROVE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4691** INCORPORATED VILLAGE OF LAWRENCE 196 CENTRAL AVE LAWRENCE, NY 11559-0337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4692** INCORPORATED VILLAGE OF LAWRENCE C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4693** INCORPORATED VILLAGE OF LAWRENCE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4694** INCORPORATED VILLAGE OF LAWRENCE C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4695** INCORPORATED VILLAGE OF LINDENHURST 430 SOUTH WELLWOOD AVE LINDENHURST, NY 11757-4979 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4696** INCORPORATED VILLAGE OF LINDENHURST C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4697 INCORPORATED VILLAGE OF LINDENHURST C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4698 INCORPORATED VILLAGE OF LINDENHURST C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4699 INCORPORATED VILLAGE OF LLOYD HARBOR 32 MIDDLE HOLLOW RD HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4700 INCORPORATED VILLAGE OF LLOYD HARBOR C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4701 INCORPORATED VILLAGE OF LLOYD HARBOR C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4702 INCORPORATED VILLAGE OF LLOYD HARBOR C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4703 INCORPORATED VILLAGE OF LYNBROOK 1 COLUMBUS DRIVE LYNBROOK, NY 11563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4704 INCORPORATED VILLAGE OF LYNBROOK C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.4705 | INCORPORATED VILLAGE OF LYNBROOK<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4706 | INCORPORATED VILLAGE OF LYNBROOK<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4707 | INCORPORATED VILLAGE OF MASSAPEQUA PARK<br>151 FRONT ST<br>MASSAPEQUA PARK, NY 11762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4708 | INCORPORATED VILLAGE OF MASSAPEQUA PARK<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4709 | INCORPORATED VILLAGE OF MASSAPEQUA PARK<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4710 | INCORPORATED VILLAGE OF MASSAPEQUA PARK<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4711 | INCORPORATED VILLAGE OF MILL NECK<br>32 FROST MILL RD<br>VILLAGE HALL<br>MILL NECK, NY 11765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4712 | INCORPORATED VILLAGE OF MILL NECK<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4713  INCORPORATED VILLAGE OF MILL NECK<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4714  INCORPORATED VILLAGE OF MILL NECK<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4715  INCORPORATED VILLAGE OF NEW HYDE PARK<br>1420 JERICHO TURNPIKE<br>MUNICIPAL BUILDING<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4716  INCORPORATED VILLAGE OF NEW HYDE PARK<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4717  INCORPORATED VILLAGE OF NEW HYDE PARK<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4718  INCORPORATED VILLAGE OF NEW HYDE PARK<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4719  INCORPORATED VILLAGE OF NISSEQUOGUE<br>631 MORICHES ROAD<br>ST. JAMES, NY 11780 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4720  INCORPORATED VILLAGE OF NISSEQUOGUE<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4721 INCORPORATED VILLAGE OF NISSEQUOGUE<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4722 INCORPORATED VILLAGE OF NISSEQUOGUE<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4723 INCORPORATED VILLAGE OF NORTHPORT<br>224 MAIN ST<br>NORTHPORT, NY 11768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4724 INCORPORATED VILLAGE OF NORTHPORT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4725 INCORPORATED VILLAGE OF NORTHPORT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4726 INCORPORATED VILLAGE OF NORTHPORT<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4727 INCORPORATED VILLAGE OF OLD WESTBURY<br>1 STORE HILL RD<br>OLD WESTBURY, NY 11568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4728 INCORPORATED VILLAGE OF OLD WESTBURY<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4729 INCORPORATED VILLAGE OF OLD WESTBURY C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4730 INCORPORATED VILLAGE OF OLD WESTBURY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4731 INCORPORATED VILLAGE OF PATCHOGUE 14 BAKER ST PATCHOGUE, NY 11772-2978 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4732 INCORPORATED VILLAGE OF PATCHOGUE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4733 INCORPORATED VILLAGE OF PATCHOGUE C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4734 INCORPORATED VILLAGE OF PATCHOGUE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4735 INCORPORATED VILLAGE OF POQUOTT 45 BIRCHWOOD AVENUE POQUOTT, NY 11733 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4736 INCORPORATED VILLAGE OF POQUOTT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.4737** INCORPORATED VILLAGE OF POQUOTT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4738** INCORPORATED VILLAGE OF POQUOTT C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4739** INCORPORATED VILLAGE OF VALLEY STREAM 123 S. CENTRAL AVE. VILLAGE HALL VALLEY STREAM, NY 11580 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4740** INCORPORATED VILLAGE OF VALLEY STREAM C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4741** INCORPORATED VILLAGE OF VALLEY STREAM C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4742** INCORPORATED VILLAGE OF VALLEY STREAM C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4743** INCORPORATED VILLAGE OF WEST HAMPTON DUNES 4 ARTHUR ST WESTHAMPTON, NY 11977 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4744** INCORPORATED VILLAGE OF WEST HAMPTON DUNES C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4745** INCORPORATED VILLAGE OF WEST HAMPTON DUNES C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4746** INCORPORATED VILLAGE OF WEST HAMPTON DUNES C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4747** INCORPORATED VILLAGE OF WESTBURY 235 LINCOLN PLACE VILLAGE HALL WESTBURY, NY 11590-3295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4748** INCORPORATED VILLAGE OF WESTBURY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4749** INCORPORATED VILLAGE OF WESTBURY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4750** INCORPORATED VILLAGE OF WESTBURY C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4751** INDIAN HEALTH COUNCIL 50100 GOLSH RD VALLEY CENTER, CA 92082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4752** INDIAN HEALTH COUNCIL C/O HOBBS, STRAUS, DEAN &WALKER, LLP 1903 21ST STREET 3RD FLOOR SACRAMENTO, CA 95811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4753**  INDIANA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4754**  INDIANA COUNTY 825 PHILADELPHIA ST INDIANA, PA 15701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4755**  INFIRMARY HEALTH HOSPITALS INC. 5 MOBILE INFIRMARY CIRCLE MOBILE, AL 36607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4756**  INGHAM COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK , NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4757**  INGHAM COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. 3011 WEST GRAND BOULEVARD SUITE 2150 DETROIT,  MI  48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4758**  INGHAM COUNTY COURTHOUSE P.O. BOX 319 MASON, MI 48854 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4759**  INLAND EMPIRE HEALTH PLAN 10801 SIXTH STREET SUITE #120 RANCHO CUCAMONGA, CA 91730 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4760**  INLAND EMPIRE HEALTH PLAN C/O SOLOWSKY & ALLEN, PL 201 S. BISCAYNE BOULEVARD  CITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4761 INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE 1220 OAK BROOK RD OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4762 INTERGOVERNMENTAL RISK MANAGEMENT AGENCY C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4763 INTERGOVERNMENTAL RISK MANAGEMENT AGENCY  FOUR WESTBROOK CORPORATE CENTER SUITE 940 WESTCHESTER, IL 60154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4764 INTERNATIONAL BROTHERHOOD OF TRADE UNIONS LOCAL 713 HEALTH PLAN 400 GARDEN CITY PLAZA GARDEN CITY , NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4765 INTERNATIONAL BROTHERHOOD OF TRADE UNIONS LOCAL 713 HEALTH PLAN C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4766 INTERNATIONAL INTIMATES, INC. 31 W 34TH ST FLOOR 9 NEW YORK , NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4767 INTERNATIONAL INTIMATES, INC. C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4768  INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4769  INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 6200 JOLIET ROAD COUNTRYSIDE, IL 60525 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4770  INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES 1974 7234 PARKWAY DRIVE HANOVER, MD 21076 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4771  INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES 1974 C/O ANAPOL 130 N. 18TH STREET SUITE 1600 PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4772  IOWA COUNTY 222 N. IOWA ST. DODGEVILLE, WI 53533 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4773  IOWA COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4774  IOWA TRIBE OF KANSAS AND NEBRASKA 3313 THRASHER RD. WHITE CLOUD, KS 66094 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4775  IOWA TRIBE OF KANSAS AND NEBRASKA C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4776**  IREDELL COUNTY IREDELL COUNTY HALL OF JUSTICE 226 STOCKTON STREET STATESVILLE, NC 28677 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4777**  IREDELL COUNTY C/O WARD BLACK LAW 208 W. WENDOVER AVE. GREENSBORO, NC 27401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4778**  IRON COUNTY 202 S. SHEPARD ST. IRONTON, MO 63650 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4779**  IRON COUNTY IRON COUNTY ATTORNEY'S OFFICE82 NORTH 100 EAST SUITE 201 CEDAR CITY, UT 84720 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4780**  IRON COUNTY 300 TACONITE ST SUITE 101 HURLEY, WI 54534 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4781**  IRON COUNTY C/O DURHAM, JONES & PINEGAR, P.C. 3301 NORTH THANKSGIVING WAY  SUITE 400 LEHI, UT 84043 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4782**  IRON WORKERS LOCAL 361 HEALTH FUND 89-19 97TH AVENUE OZONE PARK, NY 11416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4783**  IRON WORKERS LOCAL 361 HEALTH FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4784**  IRON WORKERS LOCAL 361 HEALTH FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11796 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4785  IRON WORKERS LOCAL 40 HEALTH FUND 451 PARK AVE SOUTH NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4786  IRON WORKERS LOCAL 40 HEALTH FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4787  IRON WORKERS LOCAL 40 HEALTH FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4788  IRON WORKERS LOCAL 417 HEALTH FUND 583 ROUTE 32 WALLKILL, NY 12589 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4789  IRON WORKERS LOCAL 417 HEALTH FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11797 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4790  IRON WORKERS LOCAL 417 HEALTH FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4791  IRONWORKERS LOCAL 580 HEALTH & BENEFIT FUND 501 WEST 42ND STREET NEW YORK, NY 10036 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4792  IRONWORKERS LOCAL 580 HEALTH & BENEFIT FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11799 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4793** IRONWORKERS LOCAL 580 HEALTH & BENEFIT FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA  31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4794** IRVING INDEPENDENT SCHOOL DISTRICT 2621 W AIRPORT FREEWAY IRVING, TX 75062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4795** IRWIN COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4796** IRWIN COUNTY 202 S IRWIN AVE OCILLA, GA 31774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4797** ISLAND COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4798** ISLAND COUNTY P.O. BOX 5000 COUPEVILLE, WA 98239 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4799** ISLE OF WIGHT COUNTY 17000 JOSIAH PARKER CIRCLE ISLE OF WRIGHT, VA 23397 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4800** ISLE OF WIGHT COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4801** ISLE OF WIGHT COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4802  ISLE OF WIGHT COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4803  ISLIP TERRACE FIRE DISTRICT 264 BEAVER DAM ROAD ISLIP TERRANCE, NY 11752 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4804  ISLIP TERRACE FIRE DISTRICT C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4805  ISLIP TERRACE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4806  ISLIP TERRACE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4807  ISSAQUENA COUNTY PO BOX 2716 MAYERSVILLE, MS 39113 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4808  ISSAQUENA COUNTY C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4809  ITASCA COUNTY C/O BRIOL LAWMARK J. BRIOLSCOTT A. BENSON 3700 IDS CENTER80 SOUTH EIGHTH STREET 0 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4810  ITASCA COUNTY 123 4TH STREET NE 0 GRAND RAPIDS, MN 55744 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4811  ITAWAMBA COUNTY<br>PO BOX 158<br>FULTON, MS 38843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4812  ITAWAMBA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4813  IUOE LOCAL 138 HEALTH<br>BENEFIT FUND<br>137 GAZZA BOULEVARD<br>FARMINGDALE , NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4814  IUOE LOCAL 138 HEALTH<br>BENEFIT FUND<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4815  IVY WOODS, SHERIFF OF<br>JEFFERSON DAVIS PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4816  IVY WOODS, SHERIFF OF<br>JEFFERSON DAVIS PARISH<br>C/O LABORDE EARLES LAW<br>FIRM LLC<br>203 ENERGY PARKWAY<br>BLDG. B<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4817  J. PAUL JONES HOSPITAL<br>C/O FRAZER PLC<br>1 BURTON HILLS BOULEVARD<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4818  J. PAUL JONES HOSPITAL<br>317 MCWILLIAMS AVE<br>CAMDEN , AL 36726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4819  JACK MULHALL CENTER FOR<br>SOBER LIVING<br>4395 ROCKY RIVER DR<br>CLEVELAND, OH 44135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4820  JACKSON COUNTY TIM GUFFEY, COUNTY COMMISSIONER 102 E. LAUREL ST., SUITE 47 SCOTTSBORO, AL 35768 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4821  JACKSON COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4822  JACKSON COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4823  JACKSON COUNTY C/O TAFT STETTINIUS & HOLLISTER LLP 3500 ONE INDIANA SQUARE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4824  JACKSON COUNTY 226 E MAIN ST STE 5 JACKSON, OH 45640-1797 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4825  JACKSON COUNTY 415 EAST TWELFTH STREET SUITE 200 KANSAS CITY, MO 64106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4826  JACKSON COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4827  JACKSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.4828  JACKSON COUNTY 111 S MAIN ST STE 116 BROWNSTOWN, IN 47220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4829** JACKSON COUNTY C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4830** JACKSON COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4831** JACKSON COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4832** JACKSON COUNTY C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4833** JACKSON COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4834** JACKSON COUNTY PO BOX 1526 MARIANNA, FL 32447-5526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4835** JACKSON COUNTY C/O SEIF & MCNAMEE, LLC 110 EAST EMMITT AVENUE WAVERLY, OH 45690 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4836** JACKSON COUNTY PO BOX 998 2915 CANTY ST PASCAGOULA, MS 39568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4837** JACKSON COUNTY 67 ATHENS ST JEFFERSON, GA 30549-0269 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4838** JACKSON COUNTY 307 MAIN ST. BLACK RIVER FALLS, WI 54615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4839** JACKSON COUNTY C/O WAIGAND & CLAGG, LLC SIXTEEN EAST BROADWAY P.O. BOX 309 WELLSTON, OH 45692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4840** JACKSON COUNTY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35233 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4841** JACKSON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4842** JACKSON COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4843** JACKSON COUNTY C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4844** JACKSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4845** JACKSON COUNTY COMMISSION PO BOX 800 RIPLEY, WV 25271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4846** JACKSON HOSPITAL CORPORATION 540 JETT DR JACKSON, KY 41339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4847　JACKSON PARISH POLICE JURY C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4848　JACKSON PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4849　JAMAICA HOSPITAL MEDICAL CENTER 8900 VAN WYCK EXPY RICHMOND HILL, NY 11418 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4850　JAMAICA HOSPITAL MEDICAL CENTER C/O TATE LAW GROUP 2 EAST BRYAN STREET, SUIRTE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4851　JAMES POHLMANN, SHERIFF OF ST. BERNARD PARISH C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4852　JAMES POHLMANN, SHERIFF OF ST. BERNARD PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4853　JASON KELLY, ALAMOSA COUNTY ATTORNEY 8900-A INDEPENDENCE WAY ALAMOSA, CO 81101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4854　JASPER CITY 400 19TH STREET PO BOX 1589 JASPER, AL 35501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4855　JASPER COUNTY 101 1ST ST N RM 105 NEWTON, IA 50208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4856  JASPER COUNTY CHAD MILLER, JASPER COUNTY STATE'S ATTORNEY 100 W. JOURDAN NEWTON, IL 62448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4857  JASPER COUNTY 302 SOUTH MAIN STREET RM 201 CARTHAGE, MO 64836 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4858  JASPER COUNTY 126 W GREENE ST SUITE 124 MONTICELLO, GA 31064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4859  JASPER COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4860  JAY COUNTY 120 N COURT ST #2 PORTLAND, IN 47371 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4861  JAY RUSSELL, SHERIFF OF OUACHITA PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4862  JAY RUSSELL, SHERIFF OF OUACHITA PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4863  JEFF DAVIS COUNTY P.O. BOX 590 HAZLEHURST, GA 31539-0590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4864  JEFF DAVIS COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4865  JEFFERSON COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4866  JEFFERSON COUNTY 311 S. CENTER AVENUE JEFFERSON, WI 53549 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4867  JEFFERSON COUNTY 729 MAPLE ST HILLSBORO, MO 63050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4868  JEFFERSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4869  JEFFERSON COUNTY THEO LAWSON, COUNTY ATTORNEY 716 RICHARD ARRINGTON JR. BLVD., ROOM 280 NORTH BIRMINGHAM , AL  35203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4870  JEFFERSON COUNTY P.O. BOX 758  FAYETTE, MS 39069 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4871  JEFFERSON COUNTY P.O. BOX 555 736 PEACHTREE ST LOUISVILLE, GA 30434 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4872  JEFFERSON COUNTY 1820 JEFFERSON STREET P.O. BOX 1220 PORT TOWNSEND, WA 98368 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4873  JEFFERSON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4874** JEFFERSON COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4875** JEFFERSON COUNTY C/O ALYSON M. PETRICK 8235 FORSYTH BLVD ST. LOUIS, MD 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4876** JEFFERSON COUNTY ATTORNEY C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4877** JEFFERSON COUNTY ATTORNEY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4878** JEFFERSON COUNTY ATTORNEY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4879** JEFFERSON COUNTY ATTORNEY C/O JEFFERSON COUNTY ATTORNEY 600 WEST JEFFERSON STREET JEFFERSON HALL OF JUSTICE LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4880** JEFFERSON COUNTY ATTORNEY C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK 500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4881** JEFFERSON COUNTY ATTORNEY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4882** JEFFERSON COUNTY ATTORNEY JEFFERSON HALL OF JUSTICE 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4883** JEFFERSON COUNTY ATTORNEY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4884** JEFFERSON COUNTY HMA, LLC 110 HOSPITAL DRIVE JEFFERSON CITY, TN 37760-5281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4885** JEFFERSON DAVIS COUNTY PO BOX 547 PRENTISS, MS 39474 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4886** JEFFERSON DAVIS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4887** JEFFERSON DAVIS PARISH POLICE JURY C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4888** JEFFERSON DAVIS PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4889** JEFFERSON PARISH CORONER'S OFFICE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4890  JEFFERSON PARISH CORONER'S OFFICE C/O NICAUD & SUNSERI, L.L.C. 3000 18TH STREET METAIRIE, LA 70002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4891  JEFFERSON PARISH CORONER'S OFFICE C/O THOMAS G. WILKINSON 320 HUEY P. LONG AVE. GRETNA, LA 70053 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4892  JEFFERSON PARISH HOSPITAL SERVICE DISTRICT NO. 1 1101 MEDICAL BLVD MARRERO, LA 70072 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4893  JEFFERSON PARISH HOSPITAL SERVICE DISTRICT NO. 2 4200 HOUMA BLVD METAIRIE, LA 70006 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4894  JEFFERSON PARISH SHERIFF'S OFFICE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4895  JEFFERSON PARISH SHERIFF'S OFFICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE 365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4896  JEFFREY F. WILEY, SHERIFF OF ASCENSION PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4897  JEFFREY F. WILEY, SHERIFF OF ASCENSION PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.4898 JENNIFER DAVIS, CHAFFEE COUNTY ATTORNEY 104 CRESTONE AVE. P.O. BOX 699 SALIDA, CO 81201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4899 JENNINGS COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4900 JENNINGS COUNTY COURTHOUSE PO BOX 384 VERNON, IN 47282 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4901 JERRY HATHAWAY, ALLEN COUNTY ATTORNEY 1 N WASHINGTON IOLA, KS 66749 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4902 JERRY J. LARPENTER, AS SHERIFF OF TERREBONNE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4903 JERRY J. LARPENTER, AS SHERIFF OF TERREBONNE PARISH C/O DODD LAW FIRM 100 RAMEY ROAD HOUMA, LA 70360 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4904 JERRY J. LARPENTER, AS SHERIFF OF TERREBONNE PARISH C/O DODD LAW FIRM 114 LAURA DRIVE SUITE D THIBODAUX, LA  70301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4905 JERRY L. PHILLEY, SHERIFF OF WEST CARROLL PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4906** JERRY L. PHILLEY, SHERIFF OF WEST CARROLL PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4907** JERSEY COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTH 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4908** JERSEY COUNTY 200 N LAFAYETTE ST STE 4 JERSEYVILLE, IL 62052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4909** JESSAMINE COUNTY PO BOX 530 NICHOLASVILLE, KY 40340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4910** JESSAMINE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4911** JICARILLA APACHE NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4912** JICARILLA APACHE NATION C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4913** JIM HOGG COUNTY PO BOX 729 HEBBRONVILLE, TX 78361 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4914** JIM HOGG COUNTY C/O THE BARRERA LAW FIRM 700 E. 2ND ST. ALICE, TX 78332 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.4915 JIM WELLS COUNTY<br>200 N. ALMOND STREET<br>PO BOX 2080<br>ALICE, TX 78332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4916 JIM WELLS COUNTY<br>C/O THE GUTIERREZ LAW FIRM<br>703 E. 3RD ST<br>ALICE, TX 78332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4917 JODI SHAFFER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4918 JODI SHAFFER<br>C/O THOMAS E. MCINTIRE &<br>ASSOCIATES, L.C.<br>82 1/2 14TH STREET<br>WHEELING, WV 26003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4919 JOE LEE, ELK COUNTY<br>ATTORNEY<br>P.O. BOX 415<br>HOWARD , KS 67349-0415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4920 JOE LEE, GREENWOOD<br>COUNTY ATTORNEY<br>311 N. MAIN<br>STE. #8<br>EUREKA, KS 67045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4921 JOHN CRAFT, SHERIFF OF<br>VERNON PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4922 JOHN CRAFT, SHERIFF OF<br>VERNON PARISH<br>C/O LABORDE EARLES LAW<br>FIRM LLC<br>203 ENERGY PARKWAY<br>BLDG. B<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.4923 JOHN E. BALLANCE, SHERIFF<br>FOR BIENVILLE PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4924 JOHN E. BALLANCE, SHERIFF FOR BIENVILLE PARISH C/O BARRIOS, KINGSDORF & CASTEIX, LLP 701 POYDRAS STREET SUITE 3650 NEW ORLEANS, LA 70139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4925 JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4926 JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY 266 E WALNUT STREET JESUP, GA 31546 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4927 JOHN P. MARKOVS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4928 JOHN P. MARKOVS C/O ROBBINS GELLER RUDMAN & DOWD LLP THOMAS E. EGLER 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4929 JOHN P. MARKOVS C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4930 JOHN P. MARKOVS C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.4931 JOHN WESTON & ANDREW SACKS<br>C/O SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET<br>SUITE 1600<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4932 JOHN WESTON & ANDREW SACKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4933 JOHNSON COUNTY<br>P.O. BOX 269<br>WRIGHTSVILLE, GA 31096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4934 JOHNSON COUNTY<br>1310 S. MAGUIRE ST<br>STE B<br>WARRENSBURG, MO 64093-8617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4935 JOHNSON COUNTY<br>11811 S SUNSET DR<br>STE 2100<br>OLATHE, KS 66061-7060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4936 JOHNSON COUNTY<br>C/O MATTHEW R. MCCARLEY<br>4925 GREENVILLE AVENUE<br>SUITE 715<br>DALLAS, TX 75206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4937 JOHNSON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4938 JOHNSON COUNTY<br>GUINN JUSTICE CENTER204 S. BUFFALO AVE<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4939 JOHNSON COUNTY<br>913 S DUBUQUE ST<br>STE 205<br>IOWA CITY, IA 52240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.4940** JOHNSON COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4941** JOHNSON COUNTY<br>210 COLLEGE ST<br>MOUNTAIN, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4942** JOHNSON COUNTY<br>C/O TIM WEST<br>2345 GRAND BLVD.<br>SUITE 1925<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4943** JOHNSON COUNTY<br>C/O NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4944** JOHNSTON MEMORIAL<br>HOSPITAL, INC.<br>400 N. STATE OF FRANKLIN RD.<br>JOHNSON CITY, TN 37604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4945** JONES COUNTY<br>C/O SEAGLE LAW<br>P.O. BOX 15307<br>ASHEVILLE,  NC 28813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4946** JONES COUNTY<br>PO BOX 511<br>LAUREL, MS 39441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4947** JONES COUNTY<br>DAVID BAXTERCOUNTY<br>ATTORNEY<br>P.O. DRAWER 889<br>NEW BERN, NC 28563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4948** JONES COUNTY<br>C/O PATRICK H. GARRARD<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4949  JONES COUNTY P.O. BOX 1359 166 INDUSTRIAL BLVD GRAY, GA 31032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4950  JONES COUNTY C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4951  JUNEAU COUNTY 200 OAK STREET, JUSTICE CENTER MAUSTON, WI 53948 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4952  KALAMAZOO COUNTY 201 W KALAMAZOO AVE RM 404 KALAMAZOO, MI 49007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4953  KALAMAZOO COUNTY C/O SOMMERS SCHWARTZ LAW OFFICES ONE TOWNE SQUARE 17TH FLOOR SOUTHFIELD, MI 48076 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4954  KAREN DAVIDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4955  KAREN DAVIDSON C/O FREIWALD LAW, PC 1500 WALNUT STREET EIGHTEENTH FLOOR PHILADELPHIA , PA  19102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4956  KAREN DAVIDSON EX REL ESTATE OF JOHN C. DAVIDSON, DECEASED 157 STRODE AVE COATESVILLE, PA 19320 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4957  KAUFMAN COUNTY 100 W. MULBERRY KAUFMAN, TX 75142 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| 3.4958 | KAUFMAN COUNTY<br>C/O FEARS NACHAWATI, PLLC<br>5473 BLAIR ROAD<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4959 | KEITH COUNTY<br>RANDY FAIR,KEITH COUNTY<br>ATTORNEY<br>121 W. 3RD STREET<br>OGALLALA, NE 69153-0029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4960 | KEITH COUNTY<br>C/O OCHS LAW FIRM, PC<br>690 US 89, STE. 206<br>PO BOX 10944<br>JACKSON, WY  83001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4961 | KEITH HEDEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4962 | KEITH HEDEN<br>C/O KEITH HEDEN<br>56 CHARLES STREET<br>NORTH KINGSTOWN, RI 02852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4963 | KELLER LENKNER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4964 | KELLER LENKNER<br>C/O CONSOVOY MCCARTHY<br>PARK PLLC<br>1600 WILSON BOULEVARD<br>SUITE 700<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4965 | KELLER LENKNER<br>C/O KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA<br>SUITE 4270<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4966 | KELLER LENKNER<br>C/O MORGAN & MORGAN<br>COMPLEX LITIGATION GROUP<br>76 SOUTH LAURA STREET<br>SUITE 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4967** KELLER LENKNER<br>C/O MORGAN & MORGAN<br>COMPLEX LITIGATION GROUP<br>201 NORTH FRANKLIN STREET<br>7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4968** KEMPER COUNTY<br>PO BOX 328<br>DE KALB, MS 39328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4969** KEMPER COUNTY<br>C/O BOSSIER & ASSOCIATES,<br>PLLC<br>1520 N. STATE STREET<br>JACKSON, MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4970** KENAITZE INDIAN TRIBE<br>150 N. WILLOW ST<br>PO BOX 988<br>KENAI, AK 99611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4971** KENAITZE INDIAN TRIBE<br>C/O SONOSKY, CHAMBERS,<br>SACHSE, MILLER & MONKMAN,<br>LLP<br>725 EAST FIREWEED LANE<br>SUITE 420<br>ANCHORAGE, AK 99503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4972** KENNETH HEDRICK, IN HIS<br>CAPACITY AS SHERIFF ON<br>BEHALF OF THE CONCORDIA<br>PARISH SHERIFF'S OFFICE<br>KENNETH HEDRICK,<br>CONCORDIA PARISH SHERIFF'S<br>OFFICE4001 CARTER ST.<br>ROOM 7<br>VIDALIA, LA 71373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4973** KENNETH HEDRICK, IN HIS<br>CAPACITY AS SHERIFF ON<br>BEHALF OF THE CONCORDIA<br>PARISH SHERIFF'S OFFICE<br>C/O SMITH & FAWER, L.L.C.<br>201 ST. CHARLES AVENUE<br>SUITE 3702<br>NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.4974** KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE C/O ALVENDIA, KELLY & DEMAREST, LLC 909 POYDRAS STREET SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4975** KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4976** KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4977** KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE C/O MAYHALL FONDREN BLAIZE 628 WOOD STREET HOUMA, LA 70360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4978** KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE C/O JOHN F. YOUNG 609 METAIRIE ROAD SUITE 300 METAIRIE, LA 70005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.4979** KENNETT HMA, LLC F/K/A TWIN RIVERS REGIONAL MEDICAL CENTER 1301 FIRST STREET KENNETT, MO 63857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.4980** KENOSHA COUNTY<br>912 56TH ST.<br>KENOSHA, WI 53140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4981** KENOSHA COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4982** KENT COUNTY<br>KENT COUNTY LEVY COURT<br>555 BAY ROAD<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4983** KENTON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4984** KENTON COUNTY<br>303 COURT ST<br>ROOM 210<br>COVINGTON, KY 41011-1638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4985** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT<br>441 GORMAN HOLLOW RD<br>HAZARD, KY 41701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4986** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT<br>C/O THE FINNELL FIRM<br>ONE WEST FOURTH AVENUE, SUITE 200<br>POST OFFICE BOX 63<br>ROME, GA 30162 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4987** KEVIN ROGERSON, WSBA #31664<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.4988** KEWAUNEE COUNTY<br>810 LINCOLN ST.<br>KEWAUNEE, WI  54216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.4989  KEWEENAW BAY INDIAN COMMUNITY<br>16429 BEARTOWN RD.<br>BARAGA, MI 49908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4990  KEWEENAW BAY INDIAN COMMUNITY<br>C/O COOPER & ELLIOTT, LLC<br>2175 RIVERSIDE DRIVE<br>COLUMBUS, OH  43221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4991  KEY WEST HMA, LLC<br>5900 COLLEGE RD<br>KEY WEST, FL 33040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4992  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>381 BISHOP GRACIDA<br>EAGLE PASS, TX 78852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4993  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>C/O CLAUSE LAW PLLC<br>810 7TH STREET NE<br>WASHINGTON, D.C. 20002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4994  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>C/O THE KUYKENDALL GROUP<br>P.O. BOX 2129<br>FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4995  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4996  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>C/O BEGGS & LANE, RLLP<br>501 COMMENDENCIA STREET<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4997  KICKAPOO TRADITIONAL TRIBE OF TEXAS<br>C/O MTHIRTYSIX, PLLC<br>700 PENNSYLVANIA AVE SE<br>SECOND FLOOR – THE YARD<br>WASHINGTON, D.C. 20003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.4998  KICKAPOO TRADITIONAL TRIBE OF TEXAS C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.4999  KICKAPOO TRIBE 824 111TH DRIVE HORTON , KS 66439 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5000  KICKAPOO TRIBE C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5001  KIDS FIRST OF FLORIDA, INC. 1726 KINGSLEY AVENUE ORANGE PARK, FL 32073 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5002  KIDS FIRST OF FLORIDA, INC. C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5003  KING AND QUEEN COUNTY 242 ALLENS CIRCLE, SUITE G P.O. BOX 70 KING & QUEEN C.H., VA 23085 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5004  KING AND QUEEN COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5005  KING AND QUEEN COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5006  KING AND QUEEN COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5007**  KINGMAN HOSPITAL INC. KINGMAN REGIONAL MEDICAL CENTER 3269 STOCKTON HILL ROAD KINGMAN, AZ 88409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5008**  KINGMAN HOSPITAL INC. C/O WHITNEY & WHITNEY, PLLC 111 N. 4TH ST. KINGMAN, AZ 86401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5009**  KINGSTON BOROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5010**  KINGSTON BOROUGH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5011**  KINLOCH FIRE PROTECTION DISTRICT 5684 MARTIN LUTHER KING BLVD KINLOCH , MO 63140 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5012**  KINLOCH FIRE PROTECTION DISTRICT C/O JOHNSON GRAY, LLC 319 NORTH 4TH STREET SUITE 212 ST. LOUIS, MO 63102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5013**  KITSAP COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5014**  KITSAP COUNTY 614 DIVISION STREET PORT ORCHARD, WA 98366 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5015**  KITTITAS COUNTY 205 W. 5TH AVENUE SUITE 213 ELLENSBURG, WA 98926 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| 3.5016 | KITTITAS COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5017 | KNOX COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5018 | KNOX COUNTY 401 COURT SQ STE 101 PO BOX 1509 BARBOURVILLE, KY 40906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5019 | KNOX COUNTY 107 NORTH FOURTH STREET SUITE D EDINA, MO 63537 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5020 | KNOX COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5021 | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS 117 E HIGH ST STE 120 MOUNT VERNON, OH 43050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5022 | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5023 | KODIAK AREA NATIVE ASSOCIATION 3449 E REZANOF DR KODIAK, AK 99615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5024  KODIAK AREA NATIVE ASSOCIATION C/O HOBBS, STRAUS, DEAN & WALKER LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5025  KOI NATION OF NORTHERN CALIFORNIA 705 COLLEGE AVE SANTA ROSA, CA 95404 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5026  KOOTENAI TRIBE OF IDAHO C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE, SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5027  KOOTENAI TRIBE OF IDAHO C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5028  KOOTENAI TRIBE OF IDAHO 142 CO RD 138A BONNERS FERRY, ID 83805 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5029  KRIS KOECHLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5030  KRIS KOECHLEY C/O CHARLES E. BOYK LAW OFFICES, LLC 405 MADISON AVENUE SUITE 1200 TOLEDO, OH 43604 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5031  KRISTI TLUSTY, DISTRICT ATTORNEY FOR TAYLOR COUNTY 224 SOUTH SECOND STREET MEDFORD, WI 54451 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5032  LA CONNER SCHOOL DISTRICT P.O. BOX 2103 305 N 6TH STREET LA CONNER, WA 98257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5033**  LA CROSSE COUNTY<br>212 6TH STREET NORTH<br>LA CROSSE, WI 54601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5034**  LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION<br>8 1/2 CRESTWOOD RD.<br>BOULEVARD, CA 91905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5035**  LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION<br>C/O SKIKOS,<br>CRAWFORD,SKIKOS & JOSEPH LLP<br>ONE SANSOME STREET<br>SUITE 2830<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5036**  LABORERS 17 HEALTH BENEFIT FUND<br>451A LITTLE BRITAIN ROAD<br>NEWBURGH, NY 12550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5037**  LABORERS 17 HEALTH BENEFIT FUND<br>C/O HACH ROSE SCHIRRIPA & CHEVERIE LLP<br>112 MADISON AVENUE<br>10TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5038**  LABORERS' DISTRICT COUNCIL BUILDING AND CONSTRUCTION HEALTH AND WELFARE FUND<br>665 NORTH BROAD STREET<br>FLOOR 5<br>PHILADELPHIA, PA 19123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5039**  LABORERS' DISTRICT COUNCIL BUILDING AND CONSTRUCTION HEALTH AND WELFARE FUND<br>C/O MARC J. BERN & PARTNERS, LLP<br>101 W. ELM STREET<br>SUITE 215<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5040   LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND 681 FULTON AVE. HEMPSTEAD , NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5041   LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5042   LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS C/O HOGAN ADAMS PLLC 1935 COUNTY ROAD B2 W SUITE 460 SAINT PAUL, MN 55113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5043   LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS 2932 HWY 47 N PO BOX 9 LAC DU FLAMBEAU, WI 54538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5044   LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS PO BOX 67 LAC DE FLAMBEAU, WI 54538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5045   LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS C/O HOGAN ADAMS PLLC 1935 COUNTY ROAD B2 W SUITE 460 SAINT PAUL, MN 55113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5046   LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE  SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5047** LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS PO BOX 249 WATERSMEET, MI 49969 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5048** LAFAYETTE COUNTY LAFAYETTE HALL 116 S. 10TH ST., P.O. BOX 10 LEXINGTON, MO 64067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5049** LAFAYETTE COUNTY 300 N. LAMAR BLVD SUITE 103 OXFORD, MS 38655 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5050** LAFAYETTE COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5051** LAFAYETTE COUNTY 626 MAIN STREET DARLINGTON, WI 53530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5052** LAFAYETTE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5053** LAFAYETTE GENERAL HEALTH SYSTEM, INC C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5054** LAFAYETTE GENERAL HEALTH SYSTEM, INC 1214 COOLIDGE BLVD LAFAYETTE, LA 70503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5055** LAFOURCHE PARISH GOVERNMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5056** LAFOURCHE PARISH GOVERNMENT C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5057** LAFOURCHE PARISH GOVERNMENT C/O SANTANA & BLANCHARD, LLC 3500 N. HULLEN ST. SUITE 17K METAIRIE, LA 70002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5058** LAKE COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5059** LAKE COUNTY 2293 N MAIN ST CROWN POINT, IN 46307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5060** LAKE COUNTY 315 WEST MAIN STREET TAVARES, FL 32778 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5061** LAKE COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5062** LAKE SHORE HMA, LLC 368 NE FRANKLIN ST LAKE CITY, FL 32055-3088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5063** LAKE WALES HOSPITAL CORP. 410 SOUTH 11TH ST LAKE WALES, FL 33853 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5064** LAKESHORE HOME HEALTH CARE, LLC 1010 C M FAGAN DR. SUITE 100-A HAMMOND, LA 70403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.5065 | LAMAR COUNTY<br>C/O ROBERT R. RILEY, JR.<br>3530 INDEPENDENCE DRIVE<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5066 | LAMAR COUNTY<br>P.O. BOX 300100<br>624 WASHINGTON AVE.<br>MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5067 | LAMOURE COUNTY<br>202 4TH AVE. NE<br>LAMOURE, ND 58458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5068 | LAMOURE COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5069 | LANGLADE COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5070 | LANGLADE COUNTY<br>800 CLERMONT ST.<br>ANTIGO, WI 54409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5071 | LANIER COUNTY<br>56 W MAIN ST<br>SUITE 9<br>LAKELAND, GA 31635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5072 | LANIER COUNTY<br>C/O CHRISTOPHER R. GEORGE<br>4200 NORTHSIDE PARKWAY,<br>NWBUILDING ONE<br>SUITE 300<br>ATLANTA, GA 30327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5073 | LANSING CITY HALL<br>124 W. MICHIGAN AVENUE<br>LANSING , MI 48933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5074 | LANSING CITY HALL<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5075** LANSING CITY HALL C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5076** LAPORTE COUNTY 555 MICHIGAN AVE SUITE 103 LAPORTE, IN 46350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5077** LAPORTE COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5078** LAREDO TEXAS HOSPITAL COMPANY, LP D/B/A LAREDO MEDICAL CENTER 1700 EAST SAUNDERS LAREDO, TX 78041 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5079** LARKIN COMMUNITY HOSPITAL BEHAVIORAL SERVICE, INC. 1201 NORTH 37TH AVE HOLLYWOOD, FL 33021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5080** LARKIN COMMUNITY HOSPITAL PALM SPRINGS CAMPUS, LLC 1475 WEST 49TH PLACE HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5081** LARKIN COMMUNITY HOSPITAL, INC. 7031 SW 62 AVE SOUTH MIAMI, FL 33143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5082** LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY 511 SOUTHERN PINES ROAD DUBLIN, GA 31021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5083** LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5084** LASALLE COUNTY KAREN DONNELLY, LASALLE COUNTY STATE ATTORNEY 707 E ETNA RD RM OTTAWA, IL 61350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5085** LASALLE PARISH C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5086** LASALLE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5087** LATAH COUNTY PO BOX 8068 MOSCOW, ID 83843 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5088** LAUDERDALE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5089** LAUDERDALE COUNTY PO BOX 687 MERIDIAN, MS 39302-0687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5090** LAUDERDALE COUNTY 100 COURT SQUARE RIPLEY, TN 38063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5091** LAUDERDALE COUNTY C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5092  LAURA LEWIS, MEADE COUNTY ATTORNEY PO BOX 1119 MEADE , KS 67864 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5093  LAUREL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5094  LAUREL COUNTY 101 S MAIN ST COURTHOUSE RM 101 LONDON, KY 40741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5095  LAURENS COUNTY P.O. BOX 2011 DUBLIN, GA 31040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5096  LAURENS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5097  LAW DIRECTOR, CITY OF YOUNGSTOWN 26 SOUTH PHELPS STREET YOUNGSTOWN, OH 44503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5098  LAW DIRECTOR, CITY OF YOUNGSTOWN C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREETPOST OFFICE BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5099  LAW OFFICE OF GARRY WHITAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5100  LAW OFFICE OF GARRY WHITAKER C/O GARRY WHITAKER LAW, P.C. ONE NORTH MARSHALL STREET SUITE 350 WINSTON-SALEM, NC 27101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5101 | LAW OFFICE OF GARRY WHITAKER C/O GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A. 516 SOUTH NEW HOPE RD P.O. BOX 2636 GASTONIA, NC 28053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5102 | LAW OFFICE OF GARRY WHITAKER C/O PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5103 | LAW OFFICE OF STEPHN P. NEW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5104 | LAW OFFICE OF STEPHN P. NEW C/O LAW OFFICE OF STEPHEN P. NEW P.O. BOX 5516 114 MAIN STREET BECKLEY, WV 25801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5105 | LAWRENCE BALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5106 | LAWRENCE BALL C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY  11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5107 | LAWRENCE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5108 | LAWRENCE COUNTY 111 S 4TH ST IRONTON, OH 45638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5109 | LAWRENCE COUNTY P.O. BOX 188 MOUNT VERNON, MO 65712-0188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5110  LAWRENCE COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5111  LAWRENCE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5112  LAWRENCE COUNTY<br>916 15TH ST.<br>BEDFORD, IN 47421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5113  LAWRENCE COUNTY<br>14451 MARKET STREET<br>SUITE 103<br>MOULTON, AL 35650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5114  LAWRENCE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5115  LAWRENCE COUNTY<br>PO BOX 812<br>MONTICELLO, MS 39654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5116  LAWRENCE COUNTY<br>122 S MAIN CROSS ST<br>LOUISA, KY 41230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5117  LAWRENCE COUNTY<br>C/O THE CHAFIN LAW FIRM,<br>PLLC<br>P.O. BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5118  LAWRENCE COUNTY<br>C/O EDGAR LAW FIRM LLC<br>4340 GRAND BLVD.<br>SUITE 440<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5119** LAWRENCE COUNTY<br>C/O EDGAR LAW FIRM LLC<br>950 FRANCIS PLACE<br>SUITE 107<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5120** LAWRENCE COUNTY<br>C/O NAPOLI SKHOLNIK PLLC<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5121** LAWRENCE COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>9TH FLOOR<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5122** LAWRENCE COUNTY<br>C/O ANDREWS & THORNTON<br>4701 VON KARMAN AVE.<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5123** LEBANON HMA, LLC F/K/A<br>LEBANON HMA, INC.<br>1411 W. BADDOUR PKWY<br>LEBANON, TN 37087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5124** LEE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5125** LEE COUNTY<br>104 B LESLIE HWY<br>PO BOX 424<br>LEESBURG, GA 31763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5126** LEE COUNTY<br>25 N 7TH ST<br>KEOKUK, IA 52632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5127** LEE COUNTY<br>PO BOX 1968<br>SANFORD, NC 27331-1968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5128   LEE COUNTY L. CHUCK LIRA, ASSISTANT COUNTY ATTORNEYFLORIDA BAR NO. 964204TRIALSECTION@LEEGO V.COMLEE COUNTY ATTORNEY'S OFFICE PO BOX 1546 FORT MYERS, FL 33902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5129   LEE COUNTY PO BOX 367 JONESVILLE, VA 24263 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5130   LEE COUNTY C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5131   LEE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5132   LEE COUNTY 510 N. COMMERCE  ST. TUPELO, MS 38804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5133   LEE COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5134   LEE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5135   LEESBURG REGIONAL MEDICAL CENTER, INC. 700 N PLAMETTO ST LEESBURG , FL 34748 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5136   LEFLORE COUNTY PO BOX 1957 GREENWOOD, MS 38935-1957 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5137** LEFLORE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5138** LEHIGH COUNTY 17 S 7TH ST RM 517 ALLENTOWN, PA 18101-2401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5139** LEIF P. JOHNSON, WSBA #38291 CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5140** LELAND FALCON, SHERIFF OF ASSUMPTION PARISH, LOUISIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5141** LELAND FALCON, SHERIFF OF ASSUMPTION PARISH, LOUISIANA C/O LEGER & SHAW 935 ORAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5142** LELAND FALCON, SHERIFF OF ASSUMPTION PARISH, LOUISIANA C/O SANTANA & BLANCHARD, LLC 3500 N. HULLEN ST SUITE 17K METAIRIE, LA 70002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5143** LENOIR COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5144** LENOIR COUNTY 130 S QUEEN ST PO BOX 3289 KINSTON, NC 28502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5145** LEON COUNTY<br>301 S MONROE ST<br>TALLAHASSEE, FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5146** LEON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5147** LESLIE COUNTY<br>PO BOX 1891<br>HYDEN, KY 41749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5148** LESLIE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5149** LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS<br>941 E HUBBLE DR.<br>MARSHFIELD, MO 65706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5150** LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS<br>C/O ALESHIRE ROBB & RAPP<br>2847 S. INGRAM MILL ROAD<br>SUITE A-102<br>SPRINGFIELD, MO 65804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5151** LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS<br>C/O BARRETT LAW GROUP, P.A.<br>P.O. BOX 927<br>404 COURT SQUARE NORTH<br>LEXINGTON, MI 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5152** LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS<br>C/O BIGLER LAW OFFICE, LLC<br>4045 E. SUNSHINE<br>SUITE 220<br>SPRINGFIELD, MO 65809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5153** LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS C/O CUNEO GILBERT & LADUCA, LLP 7733 FORSYTH BOULEVARD SUITE 1675 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5154** LEVITTOWN FIRE DISTRICT 120 GARDINERS AVE LEVITTOWN, NY 11756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5155** LEVITTOWN FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5156** LEVITTOWN FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5157** LEVITTOWN FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5158** LEVY COUNTY C/O NAPOLI SHKOLNIK, PLLC 2665 SOUTH BAYSHORE DRIVE SUITE 220 COCONUT GROVE, FL 33133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5159** LEVY COUNTY PO BOX 100 BRONSON, FL 32621-0100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5160** LEWIS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5161** LEWIS COUNTY C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                       Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5162** LEWIS COUNTY<br>100 E. LAFAYETTE<br>MONTICELLO, MO 63457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5163** LEWIS COUNTY<br>351 NW NORTH STREET<br>MS:ASR01<br>CHEHALIS, WA 98532-1900 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5164** LEWIS S. WALKER IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY<br>C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5165** LEWIS S. WALKER IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY<br>P.O. BOX 1009<br>ROBERTA, GA 31078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5166** LEXINGTON HOSPITAL CORP<br>200 W. CHURCH ST.<br>LEXINGTON, TN 38351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5167** LIA HOUSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5168** LIBERTY COUNTY<br>100 MAIN ST.<br>STE 1550<br>HINESVILLE, GA 31313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5169** LIBERTY COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5170** LIBERTY COUNTY ATTORNEY'S OFFICE<br>C/O WATTS GUERRA LLP<br>811 BARTON SPRINGS ROAD<br>SUITE 725<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5171** LIBERTY COUNTY ATTORNEY'S OFFICE<br>1923 SAM HOUSTON ST., STE. 202<br>LIBERTY, TX 77575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5172** LICKING COUNTY<br>20 S 2ND ST<br>NEWARK, OH 43055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5173** LICKING COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5174** LIFEMARK HOSPITAL OF FLORIDA, INC.<br>2001 WEST 68 ST<br>HIALEAH, FL 33016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5175** LIMESTONE COUNTY<br>C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5176** LIMESTONE COUNTY<br>100 S. CLINTON STREET<br>1ST FLOOR STE A<br>ATHENS, AL 35611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5177** LINCOLN COUNTY<br>201 MAIN ST.<br>ROOM 108<br>TROY, MO 63379-1157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5178** LINCOLN COUNTY<br>REBECCA HARLING, ESQ.LINCOLN COUNTY ATTORNEY<br>301 N. JEFFERS ROOM 101A<br>NORTH PLATTE, NE 69101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5179** LINCOLN COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**
                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5180** LINCOLN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5181** LINCOLN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5182** LINCOLN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5183** LINCOLN COUNTY 201 E MAIN ST BUZZ WALKER BLDG STANFORD, KY 40484 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5184** LINCOLN COUNTY P.O. BOX 874 450 LOGAN STREET DAVENPORT, WA 99122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5185** LINCOLN COUNTY P.O. BOX 340 LINCOLNTON, GA 30817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5186** LINCOLN COUNTY PO BOX 938 LINCOLNTON, NC 28093-0938 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5187** LINCOLN COUNTY 1110 E. MAIN ST. MERRILL, WI 54452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5188** LINCOLN COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, PC P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5189** LINCOLN COUNTY 301 S. FIRST ST. ROOM 109 BROOKHAVEN, MS 39601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5190** LINCOLN COUNTY C/O OCHS LAW FIRM, PC 690 US 89, STE. 206 PO BOX 10944 JACKSON, WY 83001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5191** LINCOLN COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5192** LINCOLN COUNTY C/O CAREY DANIS & LOWE 8235 FORSYTH BLVD ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5193** LINDA LARY AND LACY LARY INDIVIDUALLY AND BY AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES OF MICHAEL LARY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5194** LINDA LARY AND LACY LARY INDIVIDUALLY AND BY AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES OF MICHAEL LARY C/O HAWKINS LAW, P.C. 308 EAST PEARL STREET SUITE 102 JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5195** LINDA LARY AND LACY LARY INDIVIDUALLY AND BY AND ON BEHALF OF THE WRONGFUL DEATH BENEFICIARIES OF MICHAEL LARY C/O MELTON LAW FIRM, PLLC 107 ½  EAST MARKET GREENWOOD, MS 38930 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5196** LIVE OAK HMA, LLC 110 SOUTHWEST 11TH ST LIVE OAK, FL 32065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5197** LIVINGSTON COUNTY 700 WEBSTER ST. CHILLICOTHE, MO 64601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5198  LIVINGSTON COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5199  LIVINGSTON PARISH SHERIFF'S OFFICE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5200  LIVINGSTON PARISH SHERIFF'S OFFICE C/O THE DUDENHEFER LAW FIRM, L.L.C. 2721 ST. CHARLES AVENUE SUITE 2A NEW ORLEANS, LA 70115 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5201  LIVINGSTON PARISH SHERIFF'S OFFICE C/O PITTMAN LAW FIRM, APLC 1930 FLORIDA AVENUE, S.W. DENHAM SPRINGS, LA 70726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5202  LIVINGSTON PARISH SHERIFF'S OFFICE C/O FAYARD & HONEYCUTT 519 FLORIDA AVENUE, S.W. DENHAM SPRINGS, LA 70726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5203  LOCAL 22 HEALTH BENEFIT FUND 120 GARDENVILLE PARKWAY SUITE 3 WEST SENECA , NY 14224 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5204  LOCAL 22 HEALTH BENEFIT FUND C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5205  LOCAL 342 UNITED MARINE DIVISION INSURANCE TRUST 501 WILLIAM FLOYD PARKWAY SHIRLEY , NY 11967 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5206  LOCAL 342 UNITED MARINE DIVISION INSURANCE TRUST C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5207  LOCAL 381 GROUP INSURANCE FUND 160 MINEOLA BLVD. MINEOLA , NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5208  LOCAL 381 GROUP INSURANCE FUND C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5209  LOCAL 713 I.B.O.T.U. WELFARE FUND 400 GARDEN CITY PLAZA SUITE 106 GARDEN CITY , NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5210  LOCAL 713 I.B.O.T.U. WELFARE FUND C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5211  LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY 1055 W. 7TH STREET 10TH FLOOR LOS ANGELES, CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5212  LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY C/O SOLOWSKY & ALLEN, P.L. 201 S. BISCAYNE BOULEVARD SUITE 915 – CITIGROUP CENTER MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5213  LOGAN COUNTY C/O J. ROBERT ROGERS P. O. BOX 1728 PONTE VEDRA, FL 32004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.5214  LOGAN COUNTY C/O HENDRICKSON & LONG, PLLC 214 CAPITOL STREET P.O. BOX 11070 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5215  LOGAN COUNTY C/O MARCUM LAW OFFICE, PLLC 201 E. 2ND AVENUE PO BOX 2531 WILLIAMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5216  LOGAN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5217  LOGAN COUNTY C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5218  LOGAN COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5219  LOGAN COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5220  LOGAN COUNTY LOGAN COUNTY COURTHOUSE ROOM 212 LOGAN, WV 25601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5221  LOGAN COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.5222** LOGAN COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5223** LOGAN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5224** LOGAN COUNTY 100 S MADRIVER ST RM 103 BELLEFONTAINE, OH 43311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5225** LONG COUNTY PO BOX 642 LUDOWICI, GA 31316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5226** LONG COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5227** LONGVIEW MEDICAL CENTER, LP D/B/A LONGVIEW REGIONAL MEDICAL CENTER 2901 N. FOURTH ST. LONGVIEW, TX 75605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5228** LORETTO HOSPITAL OF CHICAGO 645 S. CENTRAL AVENUE CHICAGO , IL 60644 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5229** LORETTO HOSPITAL OF CHICAGO C/O CLAYBORNE & WAGNER LLP 525 WEST MAIN ST. SUITE 105 BELLEVILLE, IL 62220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5230** LOUDOUN COUNTY 1 HARRISON STREET, SE P.O. BOX 7000 LEESBURG , VA 20177-7000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.5231  LOUDOUN COUNTY C/O SANFORD HEISLER SHARP, LLP 611  COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5232  LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5233  LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5234  LOUISA COUNTY PO BOX 8 LOUISA, VA 23093 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5235  LOUISA COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5236  LOUISIANA AGRICULTURAL COMPENSATION SELF-INSURANCE FUND 2003 TOWER DRIVE MONROE , LA 71201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5237  LOUISIANA AGRICULTURAL COMPENSATION SELF-INSURANCE FUND C/O LABORDE FARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5238  LOUISIANA ASSESSORS' INSURANCE FUND 3060 VALLEY CREEK DR BATON ROUGE, LA 70808 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5239 | LOUISIANA ASSESSORS' INSURANCE FUND<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5240 | LOUISIANA LOGGERS SELF-INSURED FUND<br>9127 HIGHWAY 84<br>WINNFIELD, LA 71483 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5241 | LOUISIANA LOGGERS SELF-INSURED FUND<br>C/O LABORDE FARLES LAW FIRM LLC<br>203 ENERGY PARKWAY, BLDG. B<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5242 | LOVELACE HEALTH SYSTEM, INC.<br>10511 GOLD COURSE RD. NW<br>ALBUQUERQUE, NM 87114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5243 | LOVELACE HEALTH SYSTEM, INC.<br>C/O SHERRARD ROE VOIGT & HARBISON, PLC<br>150 THIRD AVENUE SOUTH<br>SUITE 1100<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5244 | LOWE STEIN HOFFMAN ALLWEISS & HAUBER<br>701 POYDRAS ST<br>SUITE 3600<br>NEW ORLEANS, LA 70139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5245 | LOWE STEIN HOFFMAN ALLWEISS & HAUBER<br>C/O HAUVER, L.L.C.<br>701 POYDRAS STREET<br>SUITE 3600<br>NEW ORLEANS, LA 70139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5246 | LOWER BRULE SIOUX TRIBE<br>187 OYATE CIRCLE<br>LOWER BRULE, SD 57548 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5247 LOWER BRULE SIOUX TRIBE C/O PROCTOR, P.A 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5248 LOWER MAKEFIELD TOWNSHIP 1100 EDGEWOOD RD YARDLEY, PA 19067 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5249 LOWER MAKEFIELD TOWNSHIP C/O MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET SUITE 215 CONSHOHOCKEN, PA 19428 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5250 LOWER SIOUX INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5251 LOWER SIOUX INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5252 LOWER SIOUX INDIAN COMMUNITY 39527 RESERVATION HWY 1 P.O. BOX 308 MORTON, MN 56270 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5253 LOWER SIOUX INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5254 LOWNDES COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.5255 LOWNDES COUNTY<br>327 N. ASHLEY ST.<br>3RD FLOOR<br>VALDOSTA, GA 31601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5256 LOWNDES COUNTY<br>C/O STUDSTILL FIRM, LLP<br>4352 KINGS WAY<br>VALDOSTA, GA 31602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5257 LOWNDES COUNTY<br>P.O. BOX 186<br>HAYNEVILLE, AL 36040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5258 LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>705 ADAMS ST<br>TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5259 LUMMI TRIBE OF THE LUMMI RESERVATION<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5260 LUMMI TRIBE OF THE LUMMI RESERVATION<br>2665 KWINA RD.<br>BELLINGHAM, WA 98266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5261 LUMPKIN COUNTY<br>99 COURTHOUSE HILL<br>SUITE C<br>DAHLONEGA, GA 30533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5262 LUMPKIN COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5263 LUTHERAN SERVICES FLORIDA, INC.<br>3627 WEST WATERS AVENUE,<br>TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5264** LUZERNE COUNTY<br>200 N RIVER ST<br>2ND FL<br>WILKES BARRE, PA 18711 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5265** LUZERNE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5266** LYONG COUNTY<br>206 S 2ND AVE<br>ROCK RAPIDS, IA 51246 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5267** LYTTON BAND OF POMO INDIANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5268** LYTTON BAND OF POMO INDIANS<br>C/O SKIKOS,<br>CRAWFORD,SKIKOS & JOSEPH LLP<br>ONE SANSOME STREET<br>SUITE 2830<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5269** MACOMB COUNTRY ADMINISTRATIVE BUILDING<br>1 SOUTH MAIN STREET<br>9TH FLOOR<br>MOUNT CLEMENS, MI 48043 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5270** MACOMB COUNTRY ADMINISTRATIVE BUILDING<br>C/O WEITZ & LUXENBERG, P.C.<br>FISHER BUILDING<br>3011 WEST GRAND BOULEVARD, SUITE 2150<br>DETROIT, MI 48202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5271** MACOMB COUNTRY ADMINISTRATIVE BUILDING<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5272** MACON COUNTY<br>P.O. BOX 830420<br>TUSKEGEE, AL 36083-0420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5273** MACON COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5274** MADISON COUNTY<br>1335 N MAIN ST<br>MARSHALL, NC 28753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5275** MADISON COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5276** MADISON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5277** MADISON COUNTY<br>P.O. BOX 85<br>DANIELSVILLE, GA 30633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5278** MADISON COUNTY<br>SEAN D. GREGG,MADISON<br>COUNTY ATTORNEY<br>111 E. MAIN ST,P.O. BOX 1300<br>ORANGE, VA 22960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5279** MADISON COUNTY<br>135 W IRVINE ST<br>STE 103<br>RICHMOND, KY 40475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5280** MADISON COUNTY<br>C/O MORRIS, KINGS & HODGE<br>PC<br>200 PRATT AVENUE NE<br>HUNTSVILLE, AL 35801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5281 MADISON COUNTY<br>100 NORTHSIDE SQUARE<br>RM 504<br>HUNTSVILLE , AL 35801-4820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5282 MADISON COUNTY<br>COURTHOUSE SQUARE<br>PO BOX 470<br>FREDERICKTOWN, MO 63645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5283 MADISON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5284 MADISON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5285 MADISON COUNTY<br>100 E MAIN STE 304<br>JACKSON, TN 38301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5286 MADISON COUNTY<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5287 MAHASKA COUNTY<br>106 S 1ST ST<br>OSKALOOSA, IA 52577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5288 MANATEE COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>C/O ROMANO LAW GROUP<br>1005 LAKE AVENUE<br>LAKE WORTH, FL 33460 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5289 MANATEE COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>1112 MANATEE AVENUE WEST<br>BRADENTON, FL 34206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5290   MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA 24 MAMIE LAIWA RD. POINT ARENA, CA 95468 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5291   MANISTEE COUNTY COURTHOUSE 415 THIRD STREET MANISTEE, MI 49660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5292   MANISTEE COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5293   MANISTEE COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5294   MANITOWOC COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5295   MANITOWOC COUNTY 1010 S. 8TH ST. MANITOWOC, WI 54220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5296   MAO-MSO RECOVERY II, LLC 45 LEGION DRIVE CRESSKILL, NJ 07626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5297   MARATHON COUNTY 500 FOREST ST. WAUSAU, WI 54403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5298   MARATHON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5299   MARENGO COUNTY P.O. BOX 480578 LINDEN, AL 36748 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5300** MARENGO COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5301** MARIES COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE,  IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5302** MARIES COUNTY PO BOX 205 VIENNA, MO 65582-0205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5303** MARINETTE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5304** MARINETTE COUNTY 1926 HALL AVE. MARINETTE, WI 54143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5305** MARION COUNTY 250 BROAD ST. STE 4 COLUMBIA, MS 39429 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5306** MARION COUNTY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5307** MARION COUNTY 214 E MAIN ST STE 10 KNOXVILLE, IA 50138 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5308** MARION COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5309  MARION COUNTY 601 SE 25TH AVENUE OCALA, FL 34471 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5310  MARION COUNTY 132 MILITARY STREET SOUTH HAMILTON , AL 35570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5311  MARION COUNTY C/O ROMANO LAW GROUP 1005 LAKE AVENUE LAKE WORTH, FL 33460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5312  MARION COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5313  MARION COUNTY BOARD OF COUNTY COMMISSIONERS 222 W CENTER ST MARION, OH 43302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5314  MARION REGIONAL MEDICAL CENTER, INC. 830 S GLOSTER ST TUPELO, MS 38801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5315  MARK GARBER, SHERIFF OF LAFAYETTE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5316  MARK GARBER, SHERIFF OF LAFAYETTE PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5317  MARLIN N. GUSMAN, SHERRIFF ORLEANS PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.5318  MARLIN N. GUSMAN, SHERRIFF ORLEANS PARISH C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5319  MARQUETTE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5320  MARQUETTE COUNTY 77 W. PARK ST. MONTELLO, WI 53949 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5321  MARQUETTE COUNTY BOARD OF COMMISSIONERS C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5322  MARQUETTE COUNTY BOARD OF COMMISSIONERS C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5323  MARQUETTE COUNTY BOARD OF COMMISSIONERS 234 W BARAGA AVENUE MARQUETTE, MI 49855 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5324  MARSHALL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5325  MARSHALL COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5326  MARSHALL COUNTY 424 BLOUNT AVENUE SUITE 305 GUNTERSVILLE, AL 35976 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                     Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5327  MARSHALL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5328  MARSHALL COUNTY P O BOX 40 HOLLY SPRINGS, MS 38635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5329  MARSHALL COUNTY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5330  MARSHALL COUNTY COUNTY BLDG 112 W JEFFERSON ST ROOM 307 PLYMOUTH, IN 46563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5331  MARSHALL COUNTY 1101 MAIN ST  COURTHOUSE BENTON, KY 42025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5332  MARSHALL COUNTY HEALTH CARE AUTHORITY D/B/A MARSHALL MEDICAL CENTER NORTH D/B/A MARSHALL MEDICAL CENTER SOUTH 227 BRITTANY RD. GUNTERSVILLE, AL 35976 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5333  MARSHALL COUNTY HEALTH CARE AUTHORITY D/B/A MARSHALL MEDICAL CENTER NORTH D/B/A MARSHALL MEDICAL CENTER SOUTH C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5334  MARTIN COUNTY PO BOX 341 INEZ, KY 41224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5335 | MARTIN COUNTY<br>C/O LEVIN, PAPANTONIO,<br>THOMAS, MITCHELL, RAFFERTY<br>& PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5336 | MARTIN COUNTY<br>PO BOX 885<br>WILLIAMSTON, NC 27892-0885 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5337 | MARTIN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5338 | MARY IMMACULATE HOSPITAL,<br>INC.<br>2 BERNARDINE DR<br>NEWPORT NEWS, VA 23602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5339 | MARYVIEW HOSPITAL<br>3636 HIGH ST.<br>PORTSMOUTH, VA 23707-3236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5340 | MASHANTUCKET (WESTERN)<br>PEQUOT TRIBE<br>P.O. BOX 3060<br>MASHANTUCKET, CT 06338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5341 | MASHANTUCKET (WESTERN)<br>PEQUOT TRIBE<br>C/O SKIKOS,<br>CRAWFORD,SKIKOS & JOSEPH<br>LLP<br>ONE SANSOME STREET<br>SUITE 2830<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5342 | MASON COUNTY COURTHOUSE<br>304 EAST LUDINGTON AVENUE<br>LUDINGTON , MI 49431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5343 | MASON COUNTY COURTHOUSE<br>C/O WEITZ & LUXENBERG, P.C.<br>700 BROADWAY<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5344** MASON COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5345** MAVERICK COUNTY PO BOX 2628 2243 N. VETERANS BLVD EAGLE PASS, TX 78853-2628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5346** MAVERICK COUNTY C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5347** MAYFLOWER MUNICIPAL HEALTH GROUP 65 CORDAGE PARK CIRCLE SUITE 110 PLYMOUTH, MA 02360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5348** MAYFLOWER MUNICIPAL HEALTH GROUP C/O NAPOLI SHKOLNIK PPLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5349** MAYOR AND COMMON COUNCIL OF WESTMINSTER CITY HALL 1ST FL 1838 EMERALD HILL LANE WESTMINSTER, MD 21157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5350** MAYOR AND COUNCIL OF ROCKVILLE 111 MARYLAND AVENUE ROCKVILLE , MD 20850 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5351** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT 146 MCGRAW AVENUE KERMIT, WV 25674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5352** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5353** MAYOR DAVID ADKINS, ON BEHALF OF THE TOWN OF HAMLIN 220 MAIN STREET HAMLIN, WV 25523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5354** MAYOR DAVID ADKINS, ON BEHALF OF THE TOWN OF HAMLIN C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5355** MAYOR FARRIS BURTON, ON BEHALF OF THE TOWN OF WEST HAMLIN PO BOX 221 WEST HAMLIN, WV 25571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5356** MAYOR FARRIS BURTON, ON BEHALF OF THE TOWN OF WEST HAMLIN C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5357** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5358** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT 5 WHARNCLIFFE AVENUYE P.O. BOX 188 GILBERT, WV 25621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5359** MCDONALD COUNTY 502 MAIN STREET PINEVILLE, MO 64856 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5360** MCDONALD COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5361** MCDONALD COUNTY C/O ANDREWS & THRONTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5362** MCDONALD COUNTY C/O TERRY L. PABST 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5363** MCDONALD COUNTY C/O EDGAR LAW FIRM LLC 2600 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5364** MCDOWELL COUNTY C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5365** MCDOWELL COUNTY C/O THE CHAFIN LAW FIRM, PLLC P.O. BOX 1799 WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5366** MCDOWELL COUNTY 60 E. COURT STREET MARION, NC 28752-4058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5367** MCDOWELL COUNTY<br>C/O STEWART BELL, PLLC<br>30 CAPITOL ST.<br>P.O. BOX 1723<br>CHARLSETON , WV 25326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5368** MCDOWELL COUNTY<br>90 WYOMING STREET<br>SUITE 110<br>WELCH, WV 24801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5369** MCDOWELL COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5370** MCDOWELL COUNTY<br>C/O TROY LAW FIRM, PLLC<br>222 CAPITOL STREET<br>SUITE 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5371** MCDUFFIE COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, PC<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5372** MCDUFFIE COUNTY<br>PO BOX 697<br>THOMSON, GA 30824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5373** MCINTOSH COUNTY<br>C/O PATRICK H.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5374** MCINTOSH COUNTY<br>1200 NORTH WAY<br>DARIEN , GA 31305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5375** MCKENZIE COUNTY<br>201 5TH ST NW<br>STE 797<br>WATFORD CITY, ND 58854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.5376 MCKENZIE COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5377 MCLEAN COUNTY 712 5TH AVE WASHBURN, ND 58577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5378 MCLEAN COUNTY 115 E. WASHINGTON ST. BLOOMINGTON, IL 61701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5379 MCLEAN COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5380 MCLEOD COUNTY MICHAEL JUNGE,MCLEOD COUNTY ATTORNEY 830 11TH STREET E GLENCOE, MN 55336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5381 MCLEOD COUNTY C/O MCLEOD COUNTY 830 11TH STREET, STREET E GLENCOE, MN 55336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5382 MEADE COUNTY FISCAL COURT 516 HILLCREST DR BRANDENBURG, KY 40108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5383 MEADE COUNTY FISCAL COURT C/O GRABHORN LAW | INSURED RIGHTS™ 2525 NELSON MILLER PARKWAY SUITE 107 LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5384 MEADE COUNTY FISCAL COURT 516 HILLCREST DR BRANDENBURG, KY 40108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5385 MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA 125 MISSION RANCH BLVD CHICO , CA 95926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5386  MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5387  MECKLENBURG COUNTY C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5388  MECKLENBURG COUNTY C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5389  MECKLENBURG COUNTY PO BOX 360 BOYDTON, VA 23917 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5390  MECKLENBURG COUNTY P.O. BOX 36819 CHARLOTTE, NC 28236-6819 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5391  MECKLENBURG COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5392  MEDFORD VOLUNTEER AMBULANCE 1005 SIPP AVE MEDFORD, NY 11763 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5393  MEDFORD VOLUNTEER AMBULANCE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5394  MEDFORD VOLUNTEER AMBULANCE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5395  MEDFORD VOLUNTEER AMBULANCE C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5396  MEDICAL MUTUAL OF OHIO 2060 E. 9TH STREET CLEVELAND, OH 44115 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5397  MEDICAL MUTUAL OF OHIO C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5398  MEDICAL UNIVERSITY HOSPITAL AUTHORITY 169 ASHLEY AVE CHARLESTON, SC 29425-8905 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5399  MEDICAL UNIVERSITY HOSPITAL AUTHORITY C/O PETER PHILLIPS LAW, LLC 1037 CHUCK DAWLEY BLVD. SUITE D100 MT. PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5400  MEDICAL UNIVERSITY HOSPITAL AUTHORITY C/O SCHOCHOR, FEDERICO & STATON, P.A THE PAULTON 1211 ST. PAUL STREET BALTIMORE, MD 21202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5401  MEDICAL UNIVERSITY HOSPITAL AUTHORITY C/O SPANGENBERG SHIBLEY & LIBER, LLP 1001 LAKESIDE AVE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5402 MEDICAL UNIVERSITY OF SOUTH CAROLINA<br>171 ASHLEY AVE<br>CHARLESTON, SC 29425-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5403 MEDICAL WEST HOSPITAL AUTHORITY, AN AFFILIATE OF UAB HEALTH SYSTEM<br>995 9TH AVE SW<br>BESSEMER, AL 35022-4527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5404 MEDINA COUNTY PROSECUTOR<br>60 PUBLIC SQUARE<br>2ND FL<br>MEDINA, OH 44256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5405 MEDINA COUNTY PROSECUTOR<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5406 MEDINA COUNTY PROSECUTOR<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5407 MEEKER COUNTY<br>BRANDI<br>SCHIEFELBEIN,MEKKER COUNTY ATTORNEY COURTHOUSE LEVEL 2325 SIBLEY AVENUE N<br>LITCHFIELD, MN 55355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5408 MEEKER COUNTY<br>C/O BRANDI SCHIEFELBEIN<br>325 SIBLEY AVENUE NCOURTHOUSE, LEVEL 2<br>LITCHFIELD, MN 55355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5409 MELVILLE FIRE DISTRICT<br>531 SWEET HOLLOW RD<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5410 MELVILLE FIRE DISTRICT<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.5411 MELVILLE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5412 MELVILLE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5413 MENNONITE GENERAL HOSPITAL, INC. CALLE JOSE C. VAZQUEZ AIBONITO , PR 00705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5414 MENNONITE GENERAL HOSPITAL, INC. C/O BUFETE ANDRÉU & SAGARDÍA 261 AVE. DOMENECH SAN JUAN, PR 00918-3518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5415 MENNONITE GENERAL HOSPITAL, INC. C/O THE FINNELL FIRM ONE WEST FOURTH AVENUE, SUITE 200 POST OFFICE BOX 63 ROME, GA 30162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5416 MENNONITE GENERAL HOSPITAL, INC. C/O BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD, NW ATLANTA, GA 30318 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5417 MENOMINEE COUNTY P.O. BOX 279 KESHENA, WI 54135-0279 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5418 MENOMINEE INDIAN TRIBE OF WISCONSIN PO BOX 910 KESHENA, WI 54135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5419  MENOMINEE INDIAN TRIBE OF WISCONSIN C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5420  MENOMINEE INDIAN TRIBE OF WISCONSIN C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5421  MENOMINEE INDIAN TRIBE OF WISCONSIN C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5422  MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE, AND HARDIN COUNTIES C/O SPANGENBERG SHIBLEY & LIBER, LLP 1001 LAKESIDE AVE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5423  MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE, AND HARDIN COUNTIES 529 S. ELIZABETH ST. LIMA, OH 45804 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5424  MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY 701 ADAMS ST # 800 TOLEDO, OH 43604 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5425  MENTASTA TRADITIONAL COUNCIL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5426  MENTASTA TRADITIONAL COUNCIL C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5427  MENTASTA TRADITIONAL COUNCIL C/O MTHIRTYSIX, PLLC 700 PENNSYLVANIA AVE SE SECOND FLOOR - THE YARD WASHINGTON, D.C. 20003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5428  MENTASTA TRADITIONAL COUNCIL C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5429  MENTASTA TRADITIONAL COUNCIL C/O THE KUYKENDALL GROUP P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5430  MENTASTA TRADITIONAL COUNCIL C/O CEIBA LEGAL 35 MILLER AVE. NO. 143 MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5431  MERCER COUNTY PO BOX 39 STANTON, ND 58571-0039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5432  MERCER COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5433  MERCER COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5434  MERCER COUNTY BOARD OF COUNTY COMMISSIONERS 220 WEST LIVINGSTON ST CELINA, OH 45822 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5435  MERCY HOUSE TEEN CHALLENGE C/O EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5436  MERCY HOUSE TEEN CHALLENGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5437  MERIWETHER COUNTY P.O. BOX 187 GREENVILLE, GA 30222 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5438  MERIWETHER COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5439  MERRICK LIBRARY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5440  MERRICK LIBRARY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5441  MERRICK LIBRARY C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5442  MERRICK LIBRARY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5443  MESCALERO APACHE TRIBE 101 CENTRAL MESCALERO AVE MESCALERO, NM 88340 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5444  MESCALERO APACHE TRIBE C/O  SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5445  METALLIC LATHERS AND REINFORCING IRONWORKERS LOCAL 46 HEALTH & BENEFIT FUND 1322 3RD AVENUE NEW YORK, NY 10021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5446  METALLIC LATHERS AND REINFORCING IRONWORKERS LOCAL 46 HEALTH & BENEFIT FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5447  METALLIC LATHERS AND REINFORCING IRONWORKERS LOCAL 46 HEALTH & BENEFIT FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11798 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5448  METRO KNOXVILLE HMA, LLC 10820 PARKSIDE DR. KNOXVILLE, TN 37934 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5449  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5450  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY C/O BERNSTEIN, LLP 250 HUDSON STREET 8TH FLOOR NEW YORK, NY 10013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5451  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY C/O BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5452  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY 100 METROPOLITAN NASVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5453  MIAMI-DADE COUNTY 10710 SW 211 ST. SUITE 207 CUTLER BAY, FL 33189 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5454  MIAMI-DADE COUNTY C/O ALISSA DEL RIEGO ONE S.E. 3RD AVE. SUITE 2300 MIAMI, FL 33131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5455  MICCOSUKEE TRIBE OF INDIANS OF FLORIDA C/O THE MOSKOWITZ LAW FIRM, PLLC 2 ALHAMBRA PLAZA SUITE 601 CORAL GABLES, FL 33134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5456  MICCOSUKEE TRIBE OF INDIANS OF FLORIDA 33194 US-41 MIAMI, FL 33194 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5457  MICHAEL MASIOWSKI, M.D. C/O MCCABE, TROTTER & BEVERLY, P.C. 4500 FORT JACKSON BLVD. SUITE 250 COLUMBIA, SC 29209 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5458  MICHAEL MASIOWSKI, M.D. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5459 | MICHAEL TUBBS, SHERIFF OF MOREHOUSE PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5460 | MICHAEL TUBBS, SHERIFF OF MOREHOUSE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5461 | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND 6150 JOLIET ROAD COUNTRYSIDE, IL 60525 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5462 | MIKE JOLLEY IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5463 | MIKE JOLLEY IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY 104 NORTH COLLEGE STREET P.O. BOX 365 HAMILTON, GA 31811 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5464 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY 202 ROCKY FORD ROAD SYLVANIA , GA 30467 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5465 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5466  MIKE STONE, SHERIFF FOR LINCOLN PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5467  MIKE STONE, SHERIFF FOR LINCOLN PARISH C/O BARRIOS, KINGSDORF & CASTEIX, LLP 701 POYDRAS STREET SUITE 3650 NEW ORLEANS, LA 70139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5468  MIKE WHITAKER ATTORNEYS AT LAW C/O COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS,  LA  70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5469  MIKE WHITAKER ATTORNEYS AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5470  MIKE WHITAKER ATTORNEYS AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5471  MIKE WHITAKER ATTORNEYS AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5472  MILLARD COUNTY C/O DURHAM, JONES & PINEGAR, P.C. 3301  NORTH THANKSGIVING WAY SUITE 400 LEHI, UT 84043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5473  MILLARD COUNTY MILLARD COUNTY ATTORNEY'S OFFICE765 S HIGHWAY 99 SUITE 3 FILLMORE, UT 84631 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5474** MILLE LACS BAND OF OJIBWE C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 2200 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5475** MILLE LACS BAND OF OJIBWE 0 43408 OODENA DRIVE ONAMIA , MN 56359 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5476** MILLER COUNTY PO BOX 207 TUSCUMBIA, MO 65082-0207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5477** MILLER COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5478** MILLER PLACE FIRE DISTRICT 12 MILLER PLACE RD MILLER PLACE, NY 11764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5479** MILLER PLACE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5480** MILLER PLACE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5481** MILLER PLACE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5482** MILLS COUNTY 418 SHARP ST GLENWOOD, IA 51534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5483  MILWAUKEE COUNTY<br>200 E WELLS ST<br>ROOM 507<br>MILWAUKEE, WI 53202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5484  MILWAUKEE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5485  MINIDOKA COUNTY<br>PO BOX 368<br>702 G ST<br>RUPERT, ID 83350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5486  MINNESOTA PRAIRIE HEALTH<br>ALLIANCE<br>630 FLORENCE AVE,<br>OWATONNA, MN 55060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5487  MINOR R.C.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5488  MINUTE MEN SELECT, INC.<br>3740 CARNEGIE AVENUE<br>CLEVALND , OH 44115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5489  MINUTE MEN, INC.<br>C/O NAPOLI SCHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5490  MINUTE MEN, INC.<br>3740 CARNEGIE AVENUE<br>CLEVALND , OH 44115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5491  MISSISSIPPI BAPTIST MEDICAL<br>CENTER INC.<br>1225 N STATE ST.<br>JACKSON, MS 39202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5492  MISSISSIPPI BAPTIST MEDICAL<br>CENTER INC.<br>C/O MONICA MILLER<br>4725 WISCONSIN AVE. NW<br>SUITE 200<br>WASHINGTON, D.C. 20016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.5493** MISSISSIPPI BAPTIST MEDICAL CENTER INC. C/O STERLING STARNS P.O. BOX 927 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5494** MISSISSIPPI BAPTIST MEDICAL CENTER INC. C/O POVALL & JEFFREYS PA 215 NORTH PEARMAN AVENUE P.O. BOX 1199 CLEVELAND, MS 38732 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5495** MISSOULA COUNTY C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5496** MISSOULA COUNTY 200 WEST BROADWAY MISSOULA, MT 59802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5497** MISSOULA COUNTY C/O HAVILA C. UNREIN 3255 BENDING TREE LANE MISSOULA, MT 59808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5498** MITCHELL COUNTY 212 S 5TH ST OSAGE, IA 50461 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5499** MITCHELL COUNTY 26 CRIMSON LAUREL CIRCLE STE 5 BAKERSVILLE, NC 28705-0387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5500** MITCHELL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5501** MOAPA BAND OF PAIUTE INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| | | Basis For Claim | | |

### Litigation - Opioid

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.5502 | MOAPA BAND OF PAIUTE INDIANS C/O ROBERT OPDYKE 3800 HOWARD HUGHES PARKWAY SUITE 1200 LAS VEGAS, NV 89169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5503 | MOBILE COUNTY P.O. DRAWER 1169 MOBILE, AL 36633-1169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5504 | MOBILE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5505 | MOBILE COUNTY BOARD OF HEALTH 5580 INN RD. MOBILE , AL 36619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5506 | MOBILE COUNTY BOARD OF HEALTH C/O MANTIPLY & ASSOCIATES 1307 MAIN STREET DAPHNE, AL 36526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5507 | MOBILE COUNTY EMERGENCY MEDICAL SERVICES SYSTEM RESCUE SQUAD INC. 10394 MOFFETT RD. P.O. BOX 289 SEMMES , AL 36575 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5508 | MOBILE COUNTY EMERGENCY MEDICAL SERVICES SYSTEM RESCUE SQUAD INC. C/O JACKSON & FOSTER, LLC 75 ST. MICHAEL STREET MOBILE, AL 36602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5509 | MODOC NATION, F/K/A MODOC TRIBE OF OKLAHOMA 22 N. EIGHT TRIBES TRAIL MIAMI , OK 74354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5510  MODOC NATION, F/K/A MODOC TRIBE OF OKLAHOMA C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5511  MODOC NATION, F/K/A MODOC TRIBE OF OKLAHOMA C/O ROBINS KAPLAN LLP 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5512  MODOC NATION, F/K/A MODOC TRIBE OF OKLAHOMA C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5513  MOHAVE COUNTY C/O KELLER ROHRBACK L.L.P. NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5514  MOHAVE COUNTY C/O KELLER ROHRBACK LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5515  MOHAVE COUNTY 700 W. BEALE STREET KINGMAN, AZ 86401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5516  MONITEAU COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5517  MONITEAU COUNTY 200 EAST MAIN ST. SUITE 1 CALIFORNIA, MO 65018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5518** MONMOUTH COUNTY C/O KANNER & WHITELEY, LLC 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5519** MONMOUTH COUNTY ONE EAST MAIN STREET P.O. BOX 1255 FREEHOLD, NJ 07728 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5520** MONONGALIA COUNTY GENERAL HOSPITAL CO. 1200 J D ANDERSON DR. MORGANTOWN, WV 26505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5521** MONROE COUNTY P.O. BOX 869 38 WEST MAIN STREET FORSYTH, GA 31029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5522** MONROE COUNTY 100 W KIRKWOOD AVE BLOOMINGTON , IN  47404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5523** MONROE COUNTY 10 BENTON AVE E ALBIA, IA 52531 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5524** MONROE COUNTY 112 S. COURT ST. SPARTA, WI 54656 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5525** MONROE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5526** MONROE COUNTY PO DRAWER 636 ABERDEEN, MS 39730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5527** MONROE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5528** MONROE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5529** MONROE COUNTY BOARD OF COMMISSIONERS 101 N MAIN ST RM 22 WOODSFIELD, OH 43793-1097 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5530** MONROE COUNTY BOARD OF COMMISSIONERS C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5531** MONROE COUNTY HEALTHCARE AUTHORITY, D/B/A MONROE COUNTY HOSPITAL 2016 SOUTH ALABAMA AVE PO BOX 886 MONROEVILLE, AL 36460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5532** MONROE COUNTY LAW DEPARTMENT C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5533** MONROE COUNTY LAW DEPARTMENT 307 COUNTY OFFICE BUILDING 39 WEST MAIN STREET ROCHESTER, NY 14614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5534** MONROE COUNTY LAW DEPARTMENT C/O SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5535** MONTGOMERY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc | Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5536** MONTGOMERY COUNTY 211 E 3RD ST SUITE 205 MONTGOMERY CITY, MO 63361-1956 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5537** MONTGOMERY COUNTY PO BOX 674 WINONA, MS 38967 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5538** MONTGOMERY COUNTY 131 S. PERRY STREET MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5539** MONTGOMERY COUNTY P.O. BOX 156 MOUNT VERNON, GA 30445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5540** MONTGOMERY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5541** MONTGOMERY COUNTY C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 26104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5542** MONTGOMERY COUNTY JUDICIAL CENTER 300 EAST MAIN ST. INDEPENDENCE, KS 67301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5543** MONTGOMERY COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5544** MONTGOMERY COUNTY MONTGOMERY COUNTY ATTORNEY 755 ROANOKE STREET CHRISTIANSBURG, VA 24073 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5545  MONTGOMERY COUNTY 105 E COOLBAUGH ST PO BOX 469 RED OAK, IA 51566 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5546  MONTGOMERY COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5547  MONTGOMERY COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5548  MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5549  MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS 451 WEST THIRD STREET  DAYTON, OH 45422 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5550  MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS C/O MONTGOMERY COUNTY PROSECUTING ATTORNEY 301 WEST THIRD STREET P.O. BOX 972 DAYTON, OH 45422 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5551  MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS C/O CHIEF, CIVIL DIVISION 301 WEST THIRD STREET P.O. BOX 972 DAYTON, OH 45422 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5552  MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.5553** MOORE COUNTY<br>1 COURTHOUSE SQ<br>PO BOX 905<br>CARTHAGE, NC 28327-0457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5554** MOORE COUNTY<br>C/O MCHUGH FULLER LAW<br>GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5555** MOREHOUSE PARISH POLICE<br>JURY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5556** MOREHOUSE PARISH POLICE<br>JURY<br>C/O LABORDE EARLES LAW<br>FIRM LLC<br>1901 KALISTE SALOOM RD.<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5557** MORGAN CITY<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5558** MORGAN CITY<br>512 FIRST ST<br>MORGAN CITY, LA 70380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5559** MORGAN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5560** MORGAN COUNTY<br>C/O LIEFF CABRASER HEIMANN<br>& BERNSTEIN, LLP<br>275 BATTERY STREET<br>29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5561** MORGAN COUNTY<br>C/O BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5562** MORGAN COUNTY PO BOX 364 WARTBURG, TN 37887 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5563** MORGAN COUNTY P.O. BOX 696 DECATUR, AL 35602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5564** MORGAN COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5565** MORGAN COUNTY 100 E. NEWTON ST 3RD FLOOR VERSAILLES, MO 65084-1221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5566** MORGAN COUNTY 10 E. WASHINGTON ST. MARTINSVILLE, IN 46151 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5567** MORGAN COUNTY C/O TIM WEST 2345 GRAND BLVD. SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5568** MORRISON COUNTY 213 1ST AVE SE LITTLE FALLS, MN 56345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5569** MORRISON COUNTY C/O GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA120 SOUTH 6TH STREET SUITE 2600 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5570** MORRISVILLE BOROUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5571** MORRISVILLE BOROUGH C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5572 | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS 48 E HIGHT ST RM 7 MOUNT GILEAD, OH 43338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5573 | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5574 | MOUNT SINAI FIRE DISTRICT 746 MOUNT SINAI-CORAM RD MT SINAI, NY 11766 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5575 | MOUNT SINAI FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5576 | MOUNT SINAI FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5577 | MOUNT SINAI FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5578 | MOUNT VERNON SCHOOL DISTRICT 124 EAST LAWRENCE STREET MOUNT VERNON, WA 98273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5579 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. 203 GRAY COMMONS CIR #120 JOHNSON CITY, TN 37615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5580 | MOUNTRAIL COUNTY 101 N MAIN ST PO BOX 69 STANLEY, ND 58784 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5581** MOUNTRAIL COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5582** MOWER COUNTY C/O GUSTAFSON GLUEK PLLC 120 SOUTH 6TH STREET CANADIAN PACIFIC PLAZA - SUITE 2600 MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5583** MOWER COUNTY 201 1ST ST NE STE 10 AUSTIN, MN 55912 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5584** MSP RECOVERY CLAIMS, SERIES LLC 5000 S.W. 75TH AVENUE SUITE 400 MIAMI, FL 33155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5585** MSP RECOVERY CLAIMS, SERIES LLC C/O THE FERRARO LAW FIRM, P.A. BRICKELL WORLD PLAZA 600 BRICKELL AVENUE, 38TH FLOOR MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5586** MSP RECOVERY CLAIMS, SERIES LLC 5000 S.W. 75TH AVENUE SUITE 400 MIAMI, FL 33155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5587** MSPA CLAIMS 1, LLC C/O THE FERRARO LAW FIRM 600 BRICKELL AVENUE 38TH FLOOR MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5588** MSPA CLAIMS 1, LLC 5000 S.W. 75TH AVENUE SUITE 400 MIAMI, FL 33155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5589** MUNICIPALITY OF ADJUNTAS PO BOX 1009 ADJUNTAS, PR 00601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5590** MUNICIPALITY OF ADJUNTAS C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5591** MUNICIPALITY OF ARROYO C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5592** MUNICIPALITY OF ARROYO GOBIERNO MUNICIPAL DE ARROYO CALLE MORSE ARROYO, PR 00714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5593** MUNICIPALITY OF BARCELONETA CALLE GOERGETTI BARCELONETA, PR 00617 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5594** MUNICIPALITY OF BARCELONETA C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5595** MUNICIPALITY OF BAYAMON C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5596** MUNICIPALITY OF BAYAMON BOX 1588 0 BATAMON, PR 00960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5597 | MUNICIPALITY OF CAGUAS CALLE ALEJANDRO TAPIA Y RIVERA 0 CAGUAS, PR 0 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5598 | MUNICIPALITY OF CAGUAS C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5599 | MUNICIPALITY OF CANÓVANAS CLL MUÑOZ RIVERA CANÓVANAS, PR 00729 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5600 | MUNICIPALITY OF CANÓVANAS C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5601 | MUNICIPALITY OF CATANO C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5602 | MUNICIPALITY OF CATANO CASA ALCALDIA DE CATAÑO AVENIDA BARBOSA CATAÑO, PR 00962 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5603 | MUNICIPALITY OF CEIBA C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5604 | MUNICIPALITY OF CEIBA CASA ALCALDIA-MUNICIPIO DE CEIBA CII ESCOLASTICO LOPEZ CEIBA, PR 00735 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5605   MUNICIPALITY OF CIDRA 34 CALLE DR. IGUINA CIDRA, PR 00739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5606   MUNICIPALITY OF CIDRA C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5607   MUNICIPALITY OF COAMO CASA ALCALDIA DE COAMO 8 CALLE BALDORIOTY COAMO, PR 00769 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5608   MUNICIPALITY OF COAMO C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5609   MUNICIPALITY OF GUAYANILLA C/O SANDERS PHILLIPS GROSSMAN, LLC STE. 801 B7 TABONUCO GUAYNABO, PR 00968 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5610   MUNICIPALITY OF GUAYANILLA PR-127 GUAYANILLA, PR 00656 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5611   MUNICIPALITY OF GUAYANILLA C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA STE. 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5612   MUNICIPALITY OF ISLA DE VIEQUES #449 VIEQUES VIEQUES, PR 00765 PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5613** MUNICIPALITY OF ISLA DE VIEQUES C/O EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5614** MUNICIPALITY OF JUNCOS CALLE PASEO ESCUTÉ JUNCOS, PR 00777 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5615** MUNICIPALITY OF JUNCOS C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5616** MUNICIPALITY OF LOIZA CALLE ESPIRITU SANTO #58 LOIZA, PR 00772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5617** MUNICIPALITY OF LOIZA C/O SANDERS PHILLIPS GROSSMAN, LLC B7 CALLE TABONUCO SANTANDER TOWERSUITE 801 GUAYNABO, PR 00968 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5618** MUNICIPALITY OF RIO GRANDE CITY HALL, SAN JOSÉ ST.CORNER OF SAN JUAN ST. RÍO GRANDE, PR 00745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5619** MUNICIPALITY OF RIO GRANDE C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5620** MUNICIPALITY OF SABANA GRANDE 60 ESQ BETANCES SABANA GRANDE, PR 00637 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5621** MUNICIPALITY OF SABANA GRANDE C/O DOUGLAS SANDERS 1311 PONCE DE LEON AVENUE SUITE 600 SAN JUAN, PR 00907 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5622** MUNICIPALITY OF VEGA ALTA P.O. BOX 1390 VEGA ALTA, PR 00692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5623** MUNICIPALITY OF VEGA ALTA C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5624** MUNICIPALITY OF VILLALBA C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5625** MUNICIPALITY OF VILLALBA CASA ALCALDIA DE VILLALBA CARR 149R VILLALBA, PR 00766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5626** MUNICIPALITY OF YABUCOA PO BOX 97 YABUOCA, PR 00767-0097 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5627** MUNICIPALITY OF YABUCOA C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5628** MUSKEGON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5629** MUSKEGON COUNTY 990 TERRACE ST. MUSKEGON, MI 49442 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5630** MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS 401 MAIN ST ZANESVILLE, OH 43701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5631** MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5632** NACOGDOCHES MEDICAL CENTER 4920 NE STALLINGS DR. NACOGDOCHES, TX 75965 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5633** NAPLES HMA, LLC 8300 COLLIER BLVD NAPLES, FL 34114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5634** NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVE NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5635** NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVE NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5636** NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVE NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5637** NAPOLI SHKOLNIK PLLC C/O NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5638** NARRAGANSETT INDIAN TRIBE P.O. BOX 268 CHARLESTOWN, RI 02813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5639** NARRAGANSETT INDIAN TRIBE C/O THE KUYKENDALL GROUP P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.5640 NARRAGANSETT INDIAN TRIBE C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5641 NARRAGANSETT INDIAN TRIBE C/O CEIBA LEGAL 35  MILLER AVE. NO. 143 MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5642 NARRAGANSETT INDIAN TRIBE C/O MTHIRTYSIX, PLLC 700 PENNSYLVANIA AVE SE SECOND FLOOR – THE YARD WASHINGTON, D.C. 20003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5643 NARRAGANSETT INDIAN TRIBE C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5644 NASSAU UNIVERSITY MEDICAL CENTER 2201 HEMPSTEAD TURNPIKE EAST MEADOW , NY 11554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5645 NASSAU UNIVERSITY MEDICAL CENTER C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5646 NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101-8498 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5647** NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5648** NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5649** NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND 3001 METRO DRIVE BLOOMINGTON, MN 55425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5650** NATIVE VILLAGE OF AFOGNAK 323 CAROLYN ST KODIAK, AK 99615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5651** NATIVE VILLAGE OF PORT HEIDEN 2200 JAMES STREET PORT HEIDEN, AK 99549 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5652** NAVAJO COUNTY C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 2300 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5653** NAVAJO COUNTY C/O DEPUTY COUNTY ATTORNEY P.O. BOX 668 HOLBROOK, AZ 86024-0668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5654** NAVAJO COUNTY BRAD CARLYON,NAVAJO COUNTY ATTORNEY P.O. BOX 668 HOLBROOK, AZ 86025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5655 | NAVAJO COUNTY<br>C/O KELLEY & FERRARO, LLP<br>3101 NORTH CENTRAL AVENUE<br>SUITE 1400<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5656 | NAVARRO HOSPITAL, LP D/B/A<br>NAVARRO REGIONAL HOSPITAL<br>3201 WEST HWY 22<br>CORSICANA, TX 75110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5657 | NESCONSET FIRE DISTRICT<br>25 GIBBS POND RD<br>NESCONSET, NY 11767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5658 | NESCONSET FIRE DISTRICT<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5659 | NESCONSET FIRE DISTRICT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5660 | NESCONSET FIRE DISTRICT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5661 | NESHOBA COUNTY<br>401 E. BEACON STREET<br>SUITE 201<br>PHILADELPHIA, MS 39350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5662 | NESHOBA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5663 | NEW HANOVER COUNTY<br>230 GOVERNMENT CENTER DR<br>STE 190<br>WILMINGTON, NC 28403-1672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5664  NEW HANOVER COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5665  NEW LIFE CHURCH OF GOD D/B/A PROJECT NEW START, INC. 1390 MARTIN LUTHER KING DR. MARKS, MS 38646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5666  NEW MADRID COUNTY 560 MOTT STREET P.O. BOX 96 NEW MADRID, MO 63869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5667  NEW MADRID COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5668  NEW MADRID COUNTY C/O ANDREWS & THORNTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5669  NEW MADRID COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5670  NEW MADRID COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5671  NEW ORLEANS MISSION, INC. 1134 BARONNE STREET NEW ORLEANS, LA 70113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5672  NEW ORLEANS MISSION, INC. C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5673** NEW YORK CITY DISTRICT COUNCIL OF CARPENTERS WELFARE FUND 395 HUDSON ST. NEW YORK, NY 10014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5674** NEW YORK CITY DISTRICT COUNCIL OF CARPENTERS WELFARE FUND C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVE NEW YORK, , NY  10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5675** NEWAYGO COUNTY COURTHOUSE P.O. BOX 319 MASON, MI 48854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5676** NEWAYGO COUNTY COURTHOUSE C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY  10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5677** NEWBERRY COUNTY 1400 MARTIN ST P.O. BOX 362 NEWBERRY, SC 29108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5678** NEWBERRY COUNTY C/O POPE PARKER JENKINS, P.A. 1508 COLLEGE STREET PO BOX 190 NEWBERRY, SC 29108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5679** NEWMAN'S MEDICAL SERVICES, INC. 3500 COTTAGE HILL RD. MOBILE, AL 36609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5680** NEWMAN'S MEDICAL SERVICES, INC. C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5681** NEWTON COUNTY<br>1113 USHER ST NW # 102<br>COVINGTON, GA 30014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5682** NEWTON COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5683** NEZ PERCE TRIBE<br>P.O. BOX 305<br>LAPWAI, ID 83540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5684** NEZ PERCE TRIBE<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5685** NHCI OF HILLSBORO, INC. D/B/A<br>HILL REGIONAL HOSPITAL<br>101 CIRCLE DR.<br>HILLSBORO, TX 76645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5686** NICHOLAS COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5687** NICHOLAS COUNTY<br>125 E MAIN ST<br>PO BOX 2<br>CARLISLE, KY 40311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5688** NISQUALLY INDIAN TRIBE<br>4820 SHE-NAH-NUM DRIVE S.E.<br>OLYMPIA, WA 98513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5689** NISQUALLY INDIAN TRIBE<br>C/O ROBINS KAPLAN LLP<br>1207 WEST DIVIDED AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.5690 | NODAWAY COUNTY OFFICE OF THE PROSECUTING ATTORNEY 305 N. MAIN MARYVILLE, MO 64468 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5691 | NODAWAY COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5692 | NOLA SJH II, LLC 507 UPSTREAM STREET RIVER RIDGE, LA 70123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5693 | NORTH BROWARD HOSPITAL DISTRICT 1800 NW 19TH ST FORT LAUDERDALE, FL 33309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5694 | NORTH CADDO MEDICAL CENTER 815 S. PINE ST VIVIAN, LA 71082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5695 | NORTH CADDO MEDICAL CENTER C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5696 | NORTH MERRICK FIRE DISTRICT 2095 CAMP AVE MERRICK, NY 11566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5697 | NORTH MERRICK FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5698 | NORTH MERRICK FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5699 NORTH MERRICK FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5700 NORTH MISSISSIPPI MEDICAL CENTER, INC. 830 SOUTH GLOSTER ST TUPELO, MS 38801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5701 NORTH MISSISSIPPI MEDICAL CENTER, INC. C/O FRAZER PLC 1 BURTON HILLS BOULEVARD SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5702 NORTH PATCHOGUE FIRE DISTRICT 33 DAVISON AVENUE 33 DAVISON AVENUE NORTH PATCHOGUE, NY 11772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5703 NORTH PATCHOGUE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5704 NORTH PATCHOGUE FIRE DISTRICT C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5705 NORTH PATCHOGUE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5706 NORTH SHORE MEDICAL CENTER, INC. 1100 NORTHWEST 95TH ST MIAMI, FL 33150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5707** NORTHAMPTON COUNTY 16404 COURTHOUSE ROAD PO BOX 66 EASTVILLE, VA 23347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5708** NORTHAMPTON COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN  37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5709** NORTHAMPTON COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5710** NORTHAMPTON COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5711** NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT 7100 NATURAL BRIDGE RD ST. LOUIS, MO 63121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5712** NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT C/O JOHNSON GRAY, LLC 319 NORTH 4TH STREET SUITE 212 ST. LOUIS, MO 63102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5713** NORTHEAST CARPENTERS FUNDS 91 FIELDCREST AVE RARITAN PLACE II 3RD FLOOR EDISON , NJ 08837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5714** NORTHEAST CARPENTERS FUNDS C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc **Case Number: 20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5715 NORTHEAST KINGDOM HUMAN SERVICES, INC. 181 CRAWFORD RD. NEWPORT , VT 05855 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5716 NORTHEAST KINGDOM HUMAN SERVICES, INC. C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5717 NORTHEAST KINGDOM HUMAN SERVICES, INC. C/O LANGROCK SPERRY & WOOL LLP 111 SOUTH PLEASANT STREET P.O. DRAWER 351 MIDDLEBURY, VT 05753-0351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5718 NORTHEAST KINGDOM HUMAN SERVICES, INC. C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5719 NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. 325 TREASURE LANE JOHNSON CITY, TN 37614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5720 NORTHERN ARAPAHO TRIBE 533 ETHETE RD ETHETE, WY 82520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5721 NORTHERN ARAPAHO TRIBE C/O BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. 312 WALNUT STREET SUITE 2090 CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5722 NORTHERN ARAPAHO TRIBE C/O BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. 40 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5723 NORTHERN ARAPAHO TRIBE C/O BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. 1135 14TH STREET CODY, WY 82414 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5724 NORTHERN CHEYENNE TRIBE C/O PAOLI LAW FIRM, P.C. 257 WEST FRONT ST.,  SUITE A P.O. BOX 8131 MISSOULA,  MT   59807-8131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5725 NORTHERN CHEYENNE TRIBE PO BOX 128 LAME DEER, MT 59043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5726 NORTHHAMPTON COUNTY 669 WASHINGTON ST EASTON, PA 18042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5727 NORTHUMBERLAND COUNTY PO BOX 309 HEATHSVILLE, VA 22473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5728 NORTHUMBERLAND COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5729 NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST C/O RON KILGARD 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5730 NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST 3285 EAST SPARROW AVENUE 3285 EAST SPARROW AVENUE FLAGSTAFF, AZ 86004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5731 NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5732** NORTHWEST ARKANSAS HOSPITALS, LLC 609 WEST MAPLE AVE. SPRINGDALE, AR 72764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5733** NORTHWEST HOSPITAL LLCN NORTHWEST MEDICA CENTER6200 N. CHOLLA BLVD TUCSSON, AZ 85741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5734** NORTHWESTERN BAND OF THE SHOSHONE NATION 707 N. MAIN ST. BRIGHAM CITY, UT 84301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5735** NORTHWESTERN BAND OF THE SHOSHONE NATION C/O WINCH LAW FIRM, L.L.C 1732 N GAYOSO ST NEW ORLEANS, LA 70119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5736** NORTHWESTERN BAND OF THE SHOSHONE NATION C/O PORTEOUS, HAINKEL AND JOHNSON, L.L.P. 704 CARONDELET STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5737** NORTON COMMUNITY HOSPITAL 1905 AMERICAN WAY KINGSPORT, TN 37660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5738** NORTON SOUND HEALTH CORPORATION C/O HOBBS, STRAUS, DEAN & WALKER LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5739** NORTON SOUND HEALTH CORPORATION 1000 GREG KRUSCHEK AVE PO BOX 966 NOME, AK 99762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5740** NUECES COUNTY HOSPITAL DISTRICT 555 N CARANCAHUA ST # 950 CORPUS CHRISTI, TX 78401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.5741 NYE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5742 NYE COUNTY 101 RADAR RD PO BOX 153 TONOPAH, NV 89049 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5743 OAK HILL HOSPITAL CORP. D/B/A PLATEAU MEDICAL CENTER 430 MAIN ST. OAK HILL, WV 25901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5744 OAKLAND COUNTY 250 ELIZABETH LAKE RD #1000 W PO BOX 430239 PONTIAC, MI 48341 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5745 OASIS HOSPITAL 750 N. 40TH ST. PHOENIX, AZ 85008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5746 OBION COUNTY PO BOX 327 UNION CITY, TN 38281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5747 OBION COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5748 OBION COUNTY C/O BAILEY GREER 6256 POPLAR MEMPHIS, TN 385119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5749 OBION COUNTY C/O BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5750  O'BREIN COUNTY<br>PO BOX 446<br>PRIMGHAR, IA 51245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5751  OCHILTREE COUNTY HOSPITAL DISTRICT<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5752  OCHILTREE COUNTY HOSPITAL DISTRICT<br>3101 GARRETT DR.<br>PERRYTON, TX 79070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5753  OCONEE COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5754  OCONNEE COUNTY<br>P.O. BOX 145<br>WATKINSVILLE, GA 30677-004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5755  OCONTO COUNTY<br>301 WASHINGTON ST.<br>OCONTO, WI 54153-1699 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5756  OCONTO COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5757  ODYSSEY HOUSE LOUISIANA, INC. (ADDICTION RECOVERY RESOURCES, INC. ON ORIGINAL PEITITION)<br>C/O LAWRENCE J. CENTOLA, III<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5758  ODYSSEY HOUSE LOUISIANA, INC. (ADDICTION RECOVERY RESOURCES, INC. ON ORIGINAL PEITITION)<br>1125 NORTH TONTI<br>NEW ORLEANS, LA 70119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5759** OFFICE OF THE CITY ATTORNEY MIAMI RIVERSIDE CENTEE SUITE 945 MIAMI, FL 33130-1910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5760** OFFICE OF THE CITY ATTORNEY P.O. BOX 1027 SAVANNAH, GA 31402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5761** OFFICE OF THE CITY ATTORNEY C/O COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PENTHOUSE CORAL GABLES, FL 331334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5762** OFFICE OF THE CITY ATTORNEY P.O. BOX 1027 SAVANNAH, GA 31402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5763** OFFICE OF THE CITY ATTORNEY C/O SUTHERS LAW FIRM P.O. BOX 8847 SAVANNAH, GA 31412-8847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5764** OFFICE OF THE COUNTY CLERK OF VILAS COUNTY 330 COURT STREET EAGLE RIVER, WI 54521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5765** OFFICE OF THE LAW DIRECTOR ATTN: AMANDA R. DEERY C/O BRIAN K. BALSER CO., LPA 5311 MEADOW LANE COURT SUITE 1 ELYRIA, OH 44035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5766** OFFICE OF THE LAW DIRECTOR ATTN: AMANDA R. DEERY 131 COURT ST. 2ND FLOOR ELYRIA, OH 44035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5767** OGLALA LAKOTA SIOUX TRIBE C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 **(JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5768** OGLALA LAKOTA SIOUX TRIBE C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5769** OGLALA LAKOTA SIOUX TRIBE C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5770** OGLALA LAKOTA SIOUX TRIBE PO BOX 2070 107 WEST MAIN ST PINE RIDGE, SD 57770 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5771** OGLETHORPE COUNTY 105 UNION POINT RD PO BOX 261 LEXINGTON, GA 30648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5772** OGLETHORPE COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5773** OHIO ATTORNEY GENERAL 30 EAST BROAD ST. COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5774** OHIO ATTORNEY GENERAL C/O HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVE. SUITE 3300 SEATTLE, WA  98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5775** OHIO ATTORNEY GENERAL C/O BARON & BUDD, P.C. 600 NEW HAMPSHIRE AVE. NW 10TH FLOOR WASHINGTON, D.C.  20037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5776** OHIO ATTORNEY GENERAL C/O ISAAC WILES BURKHOLDER & TEETOR, LLC TWO MIRANOVA PLACE SUITE 700 COLUMBUS, OH  43215-5098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                     **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5777  OHIO CARPENTERS' HEALTH FUND C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5778  OHIO CARPENTERS' HEALTH FUND PO BOX 1257 TROY, MI 48099 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5779  OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH AND WELFARE FUND 435 S HAWLEY ST TOLEDO, OH 43609 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5780  OHIO COUNTY FISCAL COURT 130 E. WASHINGTON HARTFORD, KY 42347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5781  OLDHAM COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5782  OLDHAM COUNTY 110 W JEFFERSON ST LA GRANGE, KY 40031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5783  OLMSTED COUNTY 151 4TH ST SE ROCHESTER, MN 55904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5784  OLMSTED COUNTY C/O DAVID W. ASP 100 WASHINGTON AVENUE SOUTH MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5785  OMAHA TRIBE OF NEBRASKA 101 MAIN STREET MACY , NE 68039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5786  ONEIDA COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5787 ONEIDA COUNTY<br>1 S. ONEIDA AVENUE<br>PO BOX 400<br>RHINELANDER, WI 54501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5788 ONEIDA NATION<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5789 ONEIDA NATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5790 ONSLOW COUNTY<br>234 NW CORRIDOR BLVD<br>JACKSONVILLE , NC 28540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5791 ONSLOW COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5792 OPELOUSAS GENERAL<br>HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH<br>SYSTEM<br>C/O NEBLETT, BEARD &<br>ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5793 OPELOUSAS GENERAL<br>HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH<br>SYSTEM<br>539 E PRUDHOMME ST<br>OPELOUSAS, LA 70570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5794 ORANGE COUNTY<br>201 ROSALIND AVENUE<br>ORLANDO, FL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5795 ORANGE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5796**  ORANGE COUNTY<br>PO BOX 8181<br>HILLSBOROUGH, NC 27278-8181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5797**  ORANGE COUNTY<br>205 E MAIN ST<br>STE 7<br>PAOLI, IN 47454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5798**  ORANGE COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5799**  ORANGE COUNTY<br>C/O BAHE COOK CANTLEY &<br>NEFZGER PLC<br>1041 GOSS AVENUE<br>LOUISVILLE, KY 40217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5800**  ORLAND FIRE PROTECTION<br>DISTRICT<br>9790 W. 151ST STREET<br>ORLAND PARK, IL 60462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5801**  ORLAND TOWNSHIP ASSESSOR<br>14807 S RAVINIA AVE<br>ORLAND PARK, IL 60462-3168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5802**  ORLEANS PARISH DISTRICT<br>ATTORNEY<br>619 SOUTH WHITE STREET<br>NEW ORLEANS, LA 70119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5803**  ORLEANS PARISH DISTRICT<br>ATTORNEY<br>C/O MATTHEW P. CHENEVERT<br>3043 ELMWOOD PARK DRIVE<br>NEW ORLEANS, LA 70114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5804**  ORLEANS PARISH DISTRICT<br>ATTORNEY<br>C/O DAVID M. FINK<br>ONE CANAL PLACE365 CANAL<br>STREET<br>SUITE 1155<br>NEW ORLEANS, LA 70131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5805** ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A C/O DAVID M. FINK ONE CANAL PLACE 365 CANAL STREET, SUITE 1155 NEW ORLEANS, LA 70131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5806** ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A 5620 READ BLVD. SUITE 710 NEW ORLEANS, LA 70127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5807** ORO VALLEY HOSPITAL LLC 1551 E. TANGERINE RD. ORO, AZ 85755 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5808** ORTHAPEDIC AND SURGICAL SPECIALTY CO. 2905 W. WARNER RD. CHANDLER, AZ 85224 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5809** OSAGE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5810** OSAGE COUNTY 205 E MAIN ST LINN, MO 65051 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5811** OSAGE NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5812** OSAGE NATION C/O ORBISON & LEWIS, P.C. 502 WEST SIXTH STREET TULSA, OK 74119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5813** OSCEOLASC LLC 2906 17TH ST SAINT CLOUD, FL 34769 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5814** OTOE-MISSOURIA TRIBE OF INDIANS 8151 HWY 177 RED ROCK , OK 74651 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| 3.5815 | OTOE-MISSOURIA TRIBE OF INDIANS C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|
| 3.5816 | OTTAWA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5817 | OTTAWA COUNTY 315 MADISON ST RM 202 PORT CLINTON, OH 43452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5818 | OUACHITA PARISH POLICE JURY 301 S GRAND ST. #201 MONROE , LA 71210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5819 | OUACHITA PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5820 | OUR LADY OF BELLEFONTE HOSPITAL, INC. 1000 ASHLAND DR ASHLAND, KY 41101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5821 | OUTAGAMIE COUNTY JUSTICE CENTER - 2ND FLOOR 320 S. WALNUT ST. APPLETON , WI  54911 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5822 | OVERTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5823 | OVERTON COUNTY 317 E UNIVERSITY ST STE 34 LIVINGSTON, TN 38570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.5824 OWYHEE COUNTY<br>PO BOX 128<br>MURPHY, ID 83650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5825 OZARK COUNTY<br>PO BOX 247<br>GAINESVILLE, MO 65655-0247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5826 OZARK COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5827 OZAUKEE COUNTY<br>121 W. MAIN ST.<br>P.O. BOX 994<br>PORT WASHINGTON, WI 53074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5828 PAGE COUNTY<br>C/O SANFORD HEISLER SHARP,<br>LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5829 PAGE COUNTY<br>103 S. COURT STREET<br>LURAY, VA 22835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5830 PAINESVILLE TOWNSHIP<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5831 PAINESVILLE TOWNSHIP<br>55 NYE RD.<br>PAINESVILLE TWP., OH 44077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5832 PAINTSVILLE HOSPITAL<br>COMPANY, LLC<br>625 JAMES TRIMBLE BLVD<br>PAINTSVILLE, KY 41240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5833 PAINTSVILLE HOSPITAL<br>COMPANY, LLC<br>C/O TAYLOR MARTINO, P.C.<br>51 ST. JOSEPH ST.<br>MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5834** PAINTSVILLE HOSPITAL COMPANY, LLC C/O DRESSMAN BENZINGER LAVELLE 207 THOMAS MORE PARKWAY CRESTVIEW HILLS, KY 41017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5835** PAINTSVILLE HOSPITAL COMPANY, LLC C/O BURNS CHAREST, LLP 365 CANAL STREET SUITE 1170 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5836** PAINTSVILLE HOSPITAL COMPANY, LLC C/O DRESSMAN BENZINGER LAVELLE 321 W. MAIN STREET #2100 LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5837** PAINTSVILLE HOSPITAL COMPANY, LLC C/O BURNS CHAREST, LLP 900 JACKSON ST. SUITE 500 DALLAS, TX 75202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5838** PAINTSVILLE HOSPITAL COMPANY, LLC C/O THE KING LAW FIRM, P.C. 36 WEST CLAIBORNE ST. MONROEVILLE, AL 36460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5839** PAINTSVILLE HOSPITAL COMPANY, LLC C/O ABDALLA LAW, PLLC 602 STEED ROAD SUITE 200 RIDGELAND, MS 39157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5840** PAINTSVILLE HOSPITAL COMPANY, LLC C/O CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NW SUITE 200 WASHINGTON, D.C. 20016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5841** PAINTSVILLE HOSPITAL COMPANY, LLC C/O BARRETT LAW GROUP, P.A. P.O. BOX 927 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5842** PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5843** PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY TRIBAL COURT 987 RIO VISTA DRIVE FALLON, NV 89406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5844** PALA BAND OF MISSION INDIANS 35008 PALA TEMECULA RD PMB 50 PALA, CA 92059 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5845** PALA BAND OF MISSION INDIANS C/O HOBBS, STRAUS, DEAN & WALKER, LLP 1903 21ST STREET 3RD FLOOR SACRAMENTO, CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5846** PALM BEACH COUNTY ATTORNEY'S OFFICE 300 NORTH DIXIE HIGHWAY SUITE 359 WEST PALM BEACH, FL 33401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.5847** PALM BEACH COUNTY ATTORNEY'S OFFICE C/O THE FERRARO LAW FIRM 600 BRICKELL AVENUE 38TH FLOOR MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.5848** PALM BEACH GARDENS COMMUNITY HOSPITAL, INC. 3360 BURNS RD PALM BEACH, FL 33410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5849** PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL 400 SW 25TH AVE MINERAL WELLS, TX 76076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5850** PAMLICO COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5851** PAMLICO COUNTY PO BOX 538 BAYBORO, NC 28515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5852** PANOLA COUNTY C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5853** PANOLA COUNTY GAINES BAKER, COUNTY ATTORNEY 151 PUBLIC SQUARE BATESVILLE, MS 38606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5854** PAR GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5855** PAR GROUP C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5856** PARISH OF DESOTO 212 ADAMS STREET MANSFIELD, LA 71052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.5857** PARISH OF DESOTO C/O PORTEOUS, HAINKEL AND JOHNSON, LLP 704 CARONDELET STREET 0 NEW ORLEANS, LA  70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5858** PARISH OF JEFFERSON C/O LEBLANC FANTACI VILLIO, LLC 3421 N. CAUSEWAY BLVD. STE. 201 METAIRIE, LA 70002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5859** PARISH OF JEFFERSON 1221 ELMWOOD PARK BLVD SUITE 403 JEFFERSON, LA 70123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5860** PARISH OF LIVINGSTON 20339 GOVERNMENT BLVD. LIVINGSTON, LA 70754 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5861** PARISH OF LIVINGSTON C/O HANNAH HONEYCUTT CALANDRA, ATTORNEY AT LAW 519 FLORIDA AVENUE, SW DEDHAM SPRINGS, LA 70726 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5862** PARISH OF LIVINGSTON C/O THE DUDENHEFER LAW FIRM, LLC 2721 ST. CHARLES AVENUE SUITE 2A NEW ORLEANS, LA 70115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5863** PARISH OF LIVINGSTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5864** PARISH OF ST. JOHN THE BAPTIST C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.5865 PARISH OF ST. JOHN THE BAPTIST<br>1811 W. AIRLINE HWY<br>LAPLACE, LA 70068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5866 PASCO COUNTY<br>8731 CITIZENS DR.<br>SUITE 340<br>NEW PORT RICHEY, FL 34654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5867 PASCO COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5868 PASQUOTANK COUNTY<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5869 PASQUOTANK COUNTY<br>206 EAST MAIN ST<br><br>ELIZABETH CITY, NC 27907-0586 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5870 PASSAIC COUNTY<br>330 PASSAIC ST.<br>PASSAIC, NJ 07055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5871 PASSAIC COUNTY<br>C/O OLSTEIN, BRODY & AGNELLO, P.C.<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5872 PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>11 KENNEBASIS ROAD<br>INDIAN TOWNSHIP, ME 04668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5873 PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>C/O WEITZ & LUXENBERG, P.C.<br>220 LAKE DRIVE EAST<br>SUITE 210<br>CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5874**  PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5875**  PASSAMAQUODDY TRIBE-PLEASANT POINT 15 ELDERS WAY #201 PLEASANT POINT, ME 04657 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5876**  PASSAMAQUODDY TRIBE-PLEASANT POINT C/O WEITZ & LUXENBERG, P.C. 220 LAKE DRIVE EAST SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5877**  PASSAMAQUODDY TRIBE-PLEASANT POINT C/O WEITZ & LUXENBERG, P.C. 220 LAKE DRIVE EAST SUITE 210 CHERRY HILL, NJ   08002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5878**  PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC 431 W MAIN ST SUITE 410 TUPELO, MS 38804-3817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5879**  PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC C/O TUCKER MOORE GROUP, LLP PO BOX 1487 GRENADA , MI 38902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5880**  PATIENTS' CHOICE MEDICAL CENTER OF ERIN 5001 EAST MAIN STREET ERIN, TN 37061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5881**  PATIENTS' CHOICE MEDICAL CENTER OF ERIN C/O FRAZER PLC 30 BURTON HILLS BLVD NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5882** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC 500 C C RD BELZONI, MS 39038-3806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5883** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC C/O TUCKER MOORE GROUP, LLP PO BOX 1487 GRENADA , MI 38902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5884** PATRICK COUNTY PO BOX 367 STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5885** PATRICK COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5886** PATRICK COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5887** PATRICK COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5888** PAWNEE NATION OF OKLAHOMA 881 LITTLE D. STREET PAWNEE, OK 74058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5889** PAWNEE NATION OF OKLAHOMA C/O THE BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5890** PAYETTE COUNTY 1130 3RD AVE NORTH PAYETTE, ID 83661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5891** PEARL RIVER COUNTY<br>PO BOX 509<br>POPLARVILLE, MS 39470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5892** PEARL RIVER COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5893** PEARL RIVER COUNTY<br>HOSPITAL & NURSING HOME<br>305 W. MOODY ST.<br>POPLARVILLE, MS 39471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5894** PEARL RIVER COUNTY<br>HOSPITAL & NURSING HOME<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>SUITE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5895** PEMBINA COUNTY<br>301 DAKOTA STREET W<br>#10<br>CAVALIER, ND 58220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5896** PEMBINA COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5897** PEMISCOT COUNTY<br>COURTHOUSE - 2ND FLOOR<br>610 WARD AVE. SUITE 2D<br>CARUTHERSVILLE, MO 63830-1672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5898** PEMISCOT COUNTY<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5899** PENDLETON COUNTY<br>COURTHOUSE  233 MAIN ST<br>RM 2<br>FALMOUTH, KY 41040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5900** PENDLETON COUNTY C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5901** PEOPE OF THE STATE OF ILLINOIS JAMES FLUMMER, PULASKI COUNTY STATE'S ATTORNEY 500 ILLINOIS AVE MOUND CITY, IL 62963 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5902** PEOPE OF THE STATE OF ILLINOIS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5903** PEOPLE OF ALEXANDER COUNTY E. ZACHARY GOWIN, ALEXANDER COUNTY STATE'S ATTORNEY 2000 WASHINGTON AVE CAIRO, IL 62914 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5904** PEOPLE OF BOND COUNTY CHRISTOPHER J. T. BAUER, BOND COUNTY STATE'S ATTORNEY 200 W COLLEGE AVE GREENVILLE, IL 62246 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5905** PEOPLE OF CALHOUN COUNTY RICHARD J. RINGHAUSE, STATE'S ATTORNEY OF CALHOUN COUNTY 101 N. COUNTY RD. HARDINSBURG, IL 62047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5906** PEOPLE OF CHRISTIAN COUNTY MIKE HAVERA, CHRISTIAN COUNTY STATE'S ATTORNEY 101 S MAIN ST TAYLORVILLE, IL 62568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5907** PEOPLE OF COLES COUNTY 651 JACKSON AVE RM 133 CHARLESTON, IL 61920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5908** PEOPLE OF EDWARDS COUNTY ERIC ST. LEDGER, EDWARD COUNTY STATE'S ATTORNEY 50 E. MAIN ST ALBION, IL  62806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5909** PEOPLE OF EFFINGHAM COUNTY BRYAN KIBLER, EFFINGHAM COUNTY STATE'S ATTORNEY 120 W JEFFERSON AVENUE, SUITE 201 EFFINGHAM, IL 62401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5910** PEOPLE OF FRANKLIN COUNTY PHILLIP BUTLER,FRANKLIN COUNTY STATE ATTORNEY 411 E. MAIN STREET BENTON, IL 62812 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5911** PEOPLE OF GALLATIN COUNTY DOUGLAS E. DYHRKOPP, GALLATIN STATE'S ATTORNEY PO BOX 815 SHAWNEETOWN, IL  62894 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5912** PEOPLE OF HAMILTON COUNTY JUSTIN HOOD, HAMILTON COUNTY STATE'S ATTORNEY 100 S. JACKSON ST. MCLEANSBORO, IL  62859 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5913** PEOPLE OF HARDIN COUNTY DANIEL K. COCKRUM, HARDIN COUNTY STATE'S ATTORNEY PO BOX 326 ELIZABETHTOWN, IL  62931 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5914** PEOPLE OF JASPER COUNTY CHAD MILLER, JASPER COUNTY STATE'S ATTORNEY 100 W. JOURDAN NEWTON, IL  62448 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5915** PEOPLE OF JEFFERSON COUNTY SEAN FEATHERSTUN, JEFFERSON COUNTY STATE'S ATTORNEY 100 S 10TH ST MOUNT VERNON, IL 62864 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5916** PEOPLE OF LASALLE COUNTY KAREN DONNELLY, LASALLE COUNTY STATE ATTORNEY 707 E ETNA RD RM OTTAWA, IL 61350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5917** PEOPLE OF LAWRENCE COUNTY MICHAEL M. STRANGE, LAWRENCE COUNTY STATE'S ATTORNEY 100 STATE ST LAWRENCEVILLE, IL 62439-2344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5918** PEOPLE OF LEHIGH COUNTY 17 S 7TH ST RM 517 ALLENTOWN, PA 18101-2401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5919** PEOPLE OF LIVINGSTON COUNTY RANDY YEDINAK, LIVINGSTON COUNTY STATE'S ATTORNEY 110 N. MAIN STREET PONTIAC, IL 61764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5920** PEOPLE OF MARION COUNTY BILL J. MILNER, MARION COUNTY STATE'S ATTORNEY 2401 S WASHINGTON SALEM, IL 62881 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5921** PEOPLE OF MASSAC COUNTY JOSH STRATEMEYER, MASSAC COUNTY STATE'S ATTORNEY 101 WEST 8TH STREET METROPOLIS, IL 62960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5922** PEOPLE OF NORTHHAMPTON COUNTY 669 WASHINGTON ST EASTON, PA 18042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5923** PEOPLE OF NORTHHAMPTON COUNTY C/O WILLIAM H. PLATT II 201 S. MAPLE WAY SUITE 110 AMBER, PA 19002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.5924** PEOPLE OF PULASKI COUNTY JAMES FLUMMER, PULASKI COUNTY STATE'S ATTORNEY 500 ILLINOIS AVE MOUND CITY, IL 62963 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5925** PEOPLE OF SALINE COUNTY JASON M. CLARK, SALINE COUNTY STATE'S ATTORNEY 1 NORTH MAIN STREET, SUITE 3 HARRISBURG, IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5926** PEOPLE OF SANGAMON COUNTY DAN WRIGHT,SANGAMON COUNTY STATE'S ATTORNEY 200 S NINTH ST, ROOM 402 SPRINGFIELD, IL 62701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5927** PEOPLE OF SHELBY COUNTY GINA VONDERHEIDE, SHELBY COUNTY STATE'S ATTORNEY 301  EAST MAIN ST SHELBYVILLE, IL  62565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5928** PEOPLE OF THE STATE OF CALIFORNIA KATHERINE TURNER, IMPERIAL COUNTY COUNSEL940 W. MAIN STREET SUITE 205 EL CENTRO , CA  92243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5929** PEOPLE OF THE STATE OF CALIFORNIA SUSANA ALCALA WOOD,SACRAMENTO CITY ATTORNEY 915 I STREET, 4TH FLOOR SACRAMENTO, CA 95814-2608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5930** PEOPLE OF THE STATE OF CALIFORNIA SHARON L. ANDERSON, CONTRA COSTA COUNTY COUNSEL651 PINE STREET 9TH FLOOR MARTINEZ, CA 94553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.5931 PEOPLE OF THE STATE OF CALIFORNIA KATHARINE L. ELLIOTT, MENDOCINO COUNTY COUNSEL501 LOW GAP ROAD ROOM 1030 UKIAH , CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5932 PEOPLE OF THE STATE OF CALIFORNIA LESLIE DEVANEY,MURRIETA CITY ATTORNEY 402 W BROADWAY, STE 1300 SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5933 PEOPLE OF THE STATE OF CALIFORNIA STACEY SIMON, MONO COUNTY COUNSEL452 OLD MAMMOTH RD, 3RD FLOOR PO BOX 2415 MAMMOTH LAKES, CA 93546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5934 PEOPLE OF THE STATE OF CALIFORNIA REGINA CARZA, MADERA COUNTY COUNSEL 200 WEST FOURTH STREET MADERA , CA 93637 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5935 PEOPLE OF THE STATE OF CALIFORNIA SARAH CARRILLO, TUOLUMNE COUNTY COUNSEL 2 SOUTH GREEN STREET SONORA, CA 95370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5936 PEOPLE OF THE STATE OF CALIFORNIA ALICIA EKLAND, GLENN COUNTY COUNSEL 525 SYCAMORE STREET WILLOWS , CA 95988 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5937 PEOPLE OF THE STATE OF CALIFORNIA MICHELLE BLAKENMORE,SAN BERNARDINO COUNTY COUNSEL 385 NORTH ARROWHEAD AVENUE SAN BERNARDINO, CA 92415-0140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.5938 PEOPLE OF THE STATE OF CALIFORNIA ROBYN TRUITT DRIVON, SACRAMENTO COUNTY COUNSEL700 H STREET SUITE 2650 SACRAMENTO, CA 95814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5939 PEOPLE OF THE STATE OF CALIFORNIA ROBERT M. BURNS, LASSEN COUNTY COUNSEL221 SOUTH ROOP STREET STE 2 SUSANVILLE, CA 96130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5940 PEOPLE OF THE STATE OF CALIFORNIA CHARLES J. MCKEE, MONTEREY COUNTY COUNSEL168 WEST ALISAL STREET 3RD FLOOR SALINAS, CA 93901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5941 PEOPLE OF THE STATE OF CALIFORNIA STEVEN W. DAHLEM, MARIPOSA COUNTY COUNSEL5100 BULLION STREET P.O. BOX 189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5942 PEOPLE OF THE STATE OF CALIFORNIA JAMES N. FINCHER, MERCED COUNTY COUNSEL2222 M STREET ROOM 309 MERCED , CA 95340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5943 PEOPLE OF THE STATE OF CALIFORNIA DANIEL C. CEDERBORG, FRESNO COUNTY COUNSEL2220 TULARE STREET FIFTH FLOOR FRESNO, CA 93721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5944** PEOPLE OF THE STATE OF CALIFORNIA<br>JEAN JORDAN, SUTTER COUNTY COUNSEL1160 CIVIC CENTER BLVD.<br>SUITE C<br>YUBA CITY , CA 95993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5945** PEOPLE OF THE STATE OF CALIFORNIA<br>MARGARET E. LONG, TRINITY COUNTY COUNSEL<br>2240 COURT STREET<br>REDDING, CA 96001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5946** PEOPLE OF THE STATE OF CALIFORNIA<br>MARGARET E. LONG, MODOC COUNTY COUNSEL<br>2240 COURT STREET<br>REDDING, CA 96001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5947** PEOPLE OF THE STATE OF CALIFORNIA<br>GERALD O. CARDEN, PLACER COUNTY COUNSEL<br>175 FULWEILER AVENUE<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5948** PEOPLE OF THE STATE OF CALIFORNIA<br>RICHARD STOUT, TEHAMA COUNTY COUNSEL<br>727 OAK STREET<br>RED BLUFF, CA 96080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5949** PEOPLE OF THE STATE OF CALIFORNIA<br>COURTNEY ABRIL, YUBA COUNTY COUNSEL915 8TH STREET<br>SUITE 111<br>MARYSVILLE, CA 95901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5950** PEOPLE OF THE STATE OF CALIFORNIA<br>R. CRAIG SETTLEMIRE, PLUMAS COUNTY COUNSEL520 MAIN STREET<br>ROOM 302<br>QUINCY , CA 95971 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.5951  PEOPLE OF THE STATE OF CALIFORNIA JEFFREY MELCHING,CITY ATTORNEY FOR IRVINE 611 ANTON BOULEVARD, SUITE 1400 COSTA MESA, CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5952  PEOPLE OF THE STATE OF CALIFORNIA EDWARD J. KIERNAN, SISKIYOU COUNTY COUNSEL205 LANE ST PO BOX 659 YREKA, CA 95603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5953  PEOPLE OF THE STATE OF CALIFORNIA JOHN D. BAKKER,DUBLIN CITY ATTORNEY 555 12TH ST #1500 OAKLAND, CA 94607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5954  PEOPLE OF THE STATE OF CALIFORNIA RUBIN E. CRUSE, JR., SHASTA COUNTY COUNSEL1450 COURT STREET SUITE 332 REDDING, CA 96001-1675 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5955  PEOPLE OF THE STATE OF CALIFORNIA GREGORY P. PRIAMOS,RIVERSIDE COUNTY COUNSEL 3960 ORANGE STREET, SUITE 500 RIVERSIDE, CA 92501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5956  PEOPLE OF THE STATE OF CALIFORNIA BARBARA THOMPSON, SAN BENITO COUNTY COUNSEL 481 FOURTH ST., #2 HOLLISTER, CA 95023 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.5957 PEOPLE OF THE STATE OF CALIFORNIA THOMAS E. MONTGOMERY, SAN DIEGO COUNTY COUNSEL1600 PACIFIC HIGHWAY ROOM 355 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5958 PEOPLE OF THE STATE OF CALIFORNIA ELIZABETH A. CABLE, DEL NORTE COUNTY COUNSEL981 H ST SUITE 120 CRESCENT CITY, CA 95531 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5959 PEOPLE OF THE STATE OF CALIFORNIA MEGAN STEDTFELD, CALAVERAS COUNTY COUNSEL 891 MOUTAIN RANCH ROAD SAN ANDREAS, CA 95249 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5960 PEOPLE OF THE STATE OF CALIFORNIA MICHAEL J. CICCOZZI, EL DORADO COUNTY COUNSEL 360 FAIR LN PLACERVILLE, CA 95667 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5961 PEOPLE OF THE STATE OF CALIFORNIA GREGORY GILLOTT,AMADOR COUNTY COUNSEL 810 COURT ST JACKSON, CA 95642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5962 PEOPLE OF THE STATE OF CALIFORNIA MARSHALL RUDOLF, INYO COUNTY COUNSEL PO BOX DRAWER M INDEPENDENCE, CA 93526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5963 PEOPLE OF THE STATE OF CALIFORNIA ALISON BARRATT-GREEN, NEVADA COUNTY COUNSEL 950 MAIDU AVE NEVADA CITY, CA 95959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5964 PEOPLE OF THE STATE OF CALIFORNIA<br>BRUCE S. ALPERT, BUTTE COUNTY COUNSEL25 COUNTY CENTER DRIVE<br>SUITE 210<br>OROVILLE, CA 95965-3380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5965 PEOPLE OF THE STATE OF ILINOIS<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5966 PEOPLE OF THE STATE OF ILINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5967 PEOPLE OF THE STATE OF ILINOIS<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5968 PEOPLE OF THE STATE OF ILINOIS<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5969 PEOPLE OF THE STATE OF ILINOIS<br>E. ZACHARY GOWIN, ALEXANDER COUNTY STATE'S ATTORNEY<br>2000 WASHINGTON AVE<br>CAIRO, IL  62914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5970 PEOPLE OF THE STATE OF ILINOIS<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                                Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.5971 PEOPLE OF THE STATE OF ILINOIS<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5972 PEOPLE OF THE STATE OF ILINOIS<br>C/O CATES MAHONEY, LLC<br>216 WEST POINTE DRIVE<br>SUITE A<br>SWANSEA, IL 62226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5973 PEOPLE OF THE STATE OF ILINOIS<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5974 PEOPLE OF THE STATE OF ILINOIS<br>DANIEL M. BRONKE,<br>WASHINGTON COUNTY STATE'S ATTORNEY<br>125 E. ELM ST.<br>NASHVILLE, IL  62263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5975 PEOPLE OF THE STATE OF ILINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5976 PEOPLE OF THE STATE OF ILINOIS<br>C/O STATE'S ATTORNEY OF ALEXANDER COUNTY<br>2000 WASHINGTON<br>CAIRO, IL 62914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.5977 PEOPLE OF THE STATE OF ILINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.5978 | PEOPLE OF THE STATE OF ILLINOIS<br>JOSH STRATEMEYER, MASSAC COUNTY STATE'S ATTORNEY<br>101 WEST 8TH STREET<br>METROPOLIS, IL 62960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5979 | PEOPLE OF THE STATE OF ILLINOIS<br>MICHAEL M. STRANGE, LAWRENCE COUNTY STATE'S ATTORNEY<br>100 STATE ST<br>LAWRENCEVILLE, IL 62439-2344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5980 | PEOPLE OF THE STATE OF ILLINOIS<br>RICHARD J. RINGHAUSE, STATE'S ATTORNEY OF CALHOUN COUNTY<br>101 N. COUNTY RD.<br>HARDINSBURG, IL  62047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5981 | PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5982 | PEOPLE OF THE STATE OF ILLINOIS<br>CHRISTOPHER J. T. BAUER, BOND COUNTY STATE'S ATTORNEY<br>200 W COLLEGE AVE<br>GREENVILLE, IL  62246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5983 | PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.5984 | PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.5985** PEOPLE OF THE STATE OF ILLINOIS<br>SEAN FEATHERSTUN, JEFFERSON COUNTY STATE'S ATTORNEY<br>100 S 10TH ST<br>MOUNT VERNON, IL 62864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5986** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5987** PEOPLE OF THE STATE OF ILLINOIS<br>KAREN DONNELLY, LASALLE COUNTY STATE ATTORNEY<br>707 E ETNA RD RM<br>OTTAWA, IL 61350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5988** PEOPLE OF THE STATE OF ILLINOIS<br>MARILYN HITE ROSS, WINNEBAGO COUNTY STATE'S ATTORNEY<br>400 W. STATE ST., SUITE 619<br>ROCKFORD, IL 61101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5989** PEOPLE OF THE STATE OF ILLINOIS<br>JASON M. CLARK, SALINE COUNTY STATE'S ATTORNEY<br>1 NORTH MAIN STREET, SUITE 3<br>HARRISBURG, IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5990** PEOPLE OF THE STATE OF ILLINOIS<br>JAMES A. GOMRIC, ST. CLAIR COUNTY STATE'S ATTORNEY<br>10 PUBLIC SQ<br>BELLEVILLE, IL 62220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.5991** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.5992** PEOPLE OF THE STATE OF ILLINOIS<br>MIKE HAVERA, CHRISTIAN COUNTY STATE'S ATTORNEY<br>101 S MAIN ST<br>TAYLORVILLE, IL 62568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5993** PEOPLE OF THE STATE OF ILLINOIS<br>CASSANDRA GOLDMAN, WABASH COUNTY STATE'S ATTORNEY<br>401 NORTH MARKET<br>MT. CARMEL, IL 62863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5994** PEOPLE OF THE STATE OF ILLINOIS<br>DANIEL K. COCKRUM, HARDIN COUNTY STATE'S ATTORNEY<br>PO BOX 326<br>ELIZABETHTOWN, IL 62931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5995** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5996** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5997** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.5998** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>222 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.5999** PEOPLE OF THE STATE OF ILLINOIS DAN WRIGHT,SANGAMON COUNTY STATE'S ATTORNEY 200 S NINTH ST, ROOM 402 SPRINGFIELD, IL 62701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6000** PEOPLE OF THE STATE OF ILLINOIS C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTH 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6001** PEOPLE OF THE STATE OF ILLINOIS CHAD MILLER, JASPER COUNTY STATE'S ATTORNEY 100 W. JOURDAN NEWTON, IL  62448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6002** PEOPLE OF THE STATE OF ILLINOIS 651 JACKSON AVE RM 133 CHARLESTON, IL 61920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6003** PEOPLE OF THE STATE OF ILLINOIS DENTON AUD, WHITE COUNTY STATE'S ATTORNEY PO BOX 580 CARMI, IL  62821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6004** PEOPLE OF THE STATE OF ILLINOIS ERIC ST. LEDGER, EDWARD COUNTY STATE'S ATTORNEY 50 E. MAIN ST ALBION, IL  62806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6005** PEOPLE OF THE STATE OF ILLINOIS PHILLIP BUTLER,FRANKLIN COUNTY STATE ATTORNEY 411 E. MAIN STREET BENTON, IL 62812 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6006** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6007** PEOPLE OF THE STATE OF ILLINOIS<br>RANDY YEDINAK, LIVINGSTON COUNTY STATE'S ATTORNEY<br>110 N. MAIN STREET<br>PONTIAC, IL 61764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6008** PEOPLE OF THE STATE OF ILLINOIS<br>GINA VONDERHEIDE, SHELBY COUNTY STATE'S ATTORNEY<br>301  EAST MAIN ST<br>SHELBYVILLE, IL  62565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6009** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6010** PEOPLE OF THE STATE OF ILLINOIS<br>JUSTIN HOOD, HAMILTON COUNTY STATE'S ATTORNEY<br>100 S. JACKSON ST.<br>MCLEANSBORO, IL  62859 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6011** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6012** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6013** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6014** PEOPLE OF THE STATE OF ILLINOIS<br>BRYAN KIBLER, EFFINGHAM COUNTY STATE'S ATTORNEY<br>120 W JEFFERSON AVENUE, SUITE 201<br>EFFINGHAM, IL 62401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6015** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6016** PEOPLE OF THE STATE OF ILLINOIS<br>BILL J. MILNER, MARION COUNTY STATE'S ATTORNEY<br>2401 S WASHINGTON<br>SALEM, IL 62881 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6017** PEOPLE OF THE STATE OF ILLINOIS<br>DOUGLAS E. DYHRKOPP, GALLATIN STATE'S ATTORNEY<br>PO BOX 815<br>SHAWNEETOWN, IL  62894 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6018** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6019** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6020** PEOPLE OF THE STATE OF ILLINOIS<br>C/O CATES MAHONEY, LLC<br>216 WEST POINTE DRIVE<br>SUITE A<br>SWANSEA, IL 62226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6021** PEOPLE OF THE STATE OF ILLINOIS<br>C/O CHRISTINA L. SMITH<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6022** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTH 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6023** PEOPLE OF THE STATE OF ILLINOIS<br>C/O DELANO LAW OFFICES, LLC<br>ONE SOUTHEAST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD, IL  62701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6024** PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6025** PEOPLE OF THE STATE OF ILLINOIS<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6026** PEOPLE OF THE STATE OF ILLINOIS<br>C/O BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK<br>500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6027** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP<br>419 - 11TH STREET<br>P.O. BOX 2389<br>HUNTINGTON, WV  25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6028** PEOPLE OF THE STATE OF ILLINOIS<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6029** PEOPLE OF THE STATE OF ILLINOIS<br>C/O HOWERTON, DORRIS, STONE & LAMBERT<br>300 WEST MAIN ST.<br>MARION, IL 62959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6030** PEOPLE OF THE STATE OF ILLINOIS<br>C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)/ P.O. BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6031** PEOPLE OF THE STATE OF ILLINOIS<br>C/O BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK<br>500 TRACY WAY<br>CHARLESTON,  WV  25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6032** PEOPLE OF THE STATE OF ILLINOIS<br>C/O SANGAMON COUNTY<br>200 NINTH STREET<br>ROOM 402<br>SPRINGFIELD, IL  62701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6033** PEOPLE OF THE STATE OF ILLINOIS<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS  39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| 3.6034 | PEOPLE OF THE STATE OF ILLINOIS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV  25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 3.6035 | PEOPLE OF THE STATE OF ILLINOIS C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6036 | PEOPLE OF THE STATE OF ILLINOIS C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6037 | PEOPLE OF THE STATE OF ILLINOIS C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6038 | PEOPLE OF THE STATE OF ILLINOIS C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA  91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6039 | PEOPLE OF THE STATE OF ILLINOIS C/O LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6040 | PEOPLE OF THE STATE OF ILLINOIS C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX  75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6041** PEOPLE OF THE STATE OF ILLINOIS<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6042** PEOPLE OF THE STATE OF ILLINOIS<br>C/O THE DRISCOLL FIRM, P.C.<br>211 NORTH BROADWAY<br>40TH FLOOR<br>ST. LOUIS, MO  63102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6043** PEOPLE OF WABASH COUNTY<br>CASSANDRA GOLDMAN,<br>WABASH COUNTY STATE'S ATTORNEY<br>401 NORTH MARKET<br>MT. CARMEL, IL 62863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6044** PEOPLE OF WASHINGTON COUNTY<br>DANIEL M. BRONKE,<br>WASHINGTON COUNTY STATE'S ATTORNEY<br>125 E. ELM ST.<br>NASHVILLE, IL  62263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6045** PEOPLE OF WHITE COUNTY<br>DENTON AUD, WHITE COUNTY STATE'S ATTORNEY<br>PO BOX 580<br>CARMI, IL  62821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6046** PEOPLE OF WINNEBAGO COUNTY<br>MARILYN HITE ROSS,<br>WINNEBAGO COUNTY STATE'S ATTORNEY<br>400 W. STATE ST., SUITE 619<br>ROCKFORD, IL 61101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6047** PEORIA CITY TOWNSHIP ASSESSOR<br>205 SW ADAMS ST<br>PEORIA, IL 61602-1407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6048** PEPIN COUNTY<br>740 7TH AVE. WEST<br>P.O. BOX 39<br>DURAND, WI  54736 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| 3.6049 | PERRY COUNTY<br>300 WASHINGTON STREET, STE 102<br>PO BOX 555<br>MARION, AL 36756-0555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6050 | PERRY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6051 | PERRY COUNTY<br>PO BOX 306<br>NEW AUGUSTA, MS 39462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6052 | PERRY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6053 | PERRY COUNTY<br>321 N. MAIN ST.<br>SUITE 5<br>PERRYVILLE, MO 63775-1315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6054 | PERRY COUNTY<br>481 MAIN ST<br>HAZARD, KY 41701-9998 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6055 | PERRY COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6056 | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS<br>COURTHOUSE NORTH MAIN ST<br>NEW LEXINGTON, OH 43764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6057 | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.6058**  PERSON COUNTY  PO BOX 1116  ROXBORO, NC 27573 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6059**  PERSON COUNTY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6060**  PETTIS COUNTY  415 S. OHIO AVE.  STE 218  SEDALIA, MO 65301-4444 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6061**  PETTIS COUNTY  C/O NAPOLI SHKOLNIK, PLLC  400 BROADHOLLOW ROAD  SUITE 305  MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6062**  PHELPS COUNTY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET   SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6063**  PHELPS COUNTY  200 N. MAIN ST  ROLLA, MO 65401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6064**  PHENIX CITY  601 12TH ST.  PHENIX CITY, AL 36867 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6065**  PHENIX CITY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6066**  PHIL DORNKAMP, LAS ANIMAS  COUNTY ADMINISTRATOR  200 E. 1ST STREET  TRINIDAD, CO 81082 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6067**  PHILIP D. GOLDSMITH (P-37650)  CONFIDENTIAL - AVAILABLE  UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6068** PHILIP D. GOLDSMITH (P-37650) C/O ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD SUITE 500 BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6069** PHILIP D. GOLDSMITH (P-37650) C/O MATTHEW S. MELAMED POST MONTGOMERY CENTER ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6070** PHILIP D. GOLDSMITH (P-37650) C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY SUITE 1900 SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6071** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA RAPIDES PARISH COURT HOUSE, 3RD FLOOR 701 MURRAY ST. ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6072** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O BARON & BUDD, P.C. 2600 CITIPLACE SUITE 400 BATON ROUGE, LA 70808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6073** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6074** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O FARRELL LAW 422 NINTH STREET 3RD FLOOR HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6075** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6076** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6077** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O LUNEAU & BECK, L.L.C. 5208 JACKSON STREET EXTENSION SUITE A ALEXANDRIA, LA 71303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6078** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK 500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6079** PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEYS FOR RAPIDES PARISH, LOUISIANA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6080** PHILLIPS HOSPITAL COMPANY, LLC<br>1801 MARTIN LUTHER KING JR. DR.<br><br>HELENA, AK 72342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6081** PICKENS COUNTY<br>20 PHOENIX AVENUE<br>P.O. BOX 418<br>CARROLLTON, AL 35447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6082** PICKETT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6083** PICKETT COUNTY<br>1 COURTHOUSE SQUARE<br>STE 202<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6084** PIERCE COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6085** PIERCE COUNTY<br>2401 S. 35TH STREET<br>ROOM 142<br>TACOMA, WA 98409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6086** PIERCE COUNTY<br>C/O KELLER ROHRBACK L.L.P.<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6087** PIERCE COUNTY<br>312 NICHOLS ST.<br>P.O. DRAWER 589<br>BLACKSHEAR, GA 31516 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6088** PIERCE COUNTY<br>240 2ND ST. SE<br>RUGBY, ND 58368-1830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.6089**  PIERCE COUNTY<br>C/O ANDREW A. ZEMANY<br>2 EAST BRYAN STREET<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6090**  PIERCE COUNTY<br>414 W. MAIN ST.<br>ELLSWORTH, WI 54011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6091**  PIERCE COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6092**  PIKE COUNTY<br>PIKE COUNTY COMMISSION<br>900 S. FRANKLIN DRIVEP.O.<br>DRAWER 1147<br>TROY, AL 36081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6093**  PIKE COUNTY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6094**  PIKE COUNTY<br>C/O WAIGAND & CLAGG, LLC<br>SIXTEEN EAST BROADWAY<br>P.O. BOX 309<br>WELLSTON, OH 45692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6095**  PIKE COUNTY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6096**  PIKE COUNTY<br>P.O. BOX 377<br>ZEBULON, GA 30295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6097**  PIKE COUNTY<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6098** PIKE COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6099** PIKE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6100** PIKE COUNTY C/O SEIF & MCNAMEE, LLC 110 EAST EMMITT AVENUE WAVERLY, OH 45690 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6101** PIKE COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6102** PIKE COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6103** PIKE COUNTY 230 WAVERLY PLAZA STE 200 WAVERLY, OH 45690-1222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6104** PIKE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6105** PIKE COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6106** PIKE COUNTY 115 W. MAIN BOWLING GREEN, MO 63334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6107** PIKE COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6108** PINE COUNTY 635 NORTHRIDGE DRIVE NW PINE CITY, MN 55063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6109** PINE COUNTY C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE SUITE 160 EDEN PRAIRIE, MN 55344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6110** PINELLAS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6111** PINELLAS COUNTY PO BOX 1957 CLEARWATER, FL 33757-1957 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6112** PINEY WOODS HEALTHCARE SYSTEM, LP D/B/A WOODLAND HEIGHTS MEDICAL CENTER 505 SOUTH JOHN REDDITT DR. LUFKIN, TX 75904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6113** PINOLEVILLE POMO NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6114** PINOLEVILLE POMO NATION C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6115** PINOLEVILLE POMO NATION C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6116  PINOLEVILLE POMO NATION C/O THE KUYKENDALL GROUP P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6117  PINOLEVILLE POMO NATION C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6118  PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN 108 E ROBBERTS AVE KINGFISHER, OK 73750-2742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6119  PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN 108 E ROBBERTS AVE KINGFISHER, OK 73750-2742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6120  PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN C/O MCAFEE & TAFT 211 NORTH ROBINSON 10TH FLOOR OKLAHOMA CITY, OK 73102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6121  PIPEFITTERS LOCAL 636 INSURANCE FUND 30100 NORTHWESTERN HWY FARMINGTON HILLS, MI 48334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6122  PIPEFITTERS LOCAL 636 INSURANCE FUND C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6123  PITT COUNTY PO BOX 43 GREENVILLE, NC 27835-0043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6124** PITT COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6125** PITTSYLVANIA COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6126** PITTSYLVANIA COUNTY 1 CENTER ST. PO BOX 426 CHATHAM, VA 24531 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6127** PLAINS TOWNSHIP 126 N MAIN ST PLAINS, PA 18705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6128** PLAINS TOWNSHIP C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6129** PLAINVIEW-OLD BETHPAGE PUBLIC LIBRARY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6130** PLAINVIEW-OLD BETHPAGE PUBLIC LIBRARY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6131** PLAINVIEW-OLD BETHPAGE PUBLIC LIBRARY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6132 PLAINVIEW-OLD BETHPAGE PUBLIC LIBRARY C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6133 PLEASANTS COUNTY COMMISSION 301 COURT LANE ROOM 101 ST. MARYS, WV 26170 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6134 PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND 2930 W LUDWIG RD FORT WAYNE, IN  46818 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6135 PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUENEW NEW YORK, NY 10017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6136 PLUMBERS LOCAL UNION NO. 1 WELFARE FUND C/O WOLF HALDENSTEIN ALDER FREEZMAN & HERZ LLP 270 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6137 PLUMBERS LOCAL UNION NO. 1 WELFARE FUND 50-02 FIFTH ST LONG ISLAND CITY, NY 11101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6138 PLUMBERS LOCAL UNION NO. 68 WELFARE FUND PO BOX 8726 HOUSTON, TX 77249-8726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6139 PLUMBERS LOCAL UNION NO. 68 WELFARE FUND C/O ROGER K. DOOLITTLE, ATTORNEYS AT LAW 143 RESERVE CROSSING MADISON, MS 39110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6140  PLUMBERS LOCAL UNION NO. 68 WELFARE FUND C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6141  PLUMBERS LOCAL UNION NO. 68 WELFARE FUND C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6142  PLYMOUTH COUNTY 215 4TH AVE SE LE MARS, IA 51031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6143  POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NO. 1 282-B HOSPITAL RD. NEW ROADS, LA 70760 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6144  POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NO. 1 C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. 2801 ENERGY CENTRE 1101 POYDRAS STREET NEW ORLEANS, LA 70163-2800 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6145  POLICE JURY OF THE PARISH OF POINTE COUPEE C/O GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. 2800 ENERGY CENTRE 1100 POYDRAS STREET NEW ORLEANS, LA 70163-2800 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6146  POLICE JURY OF THE PARISH OF POINTE COUPEE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6147  POLK COUNTY 144 WEST AVENUE SUITE F CEDARTOWN, GA 30125-3457 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6148** POLK COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6149** POLK COUNTY<br>111 COURT AVE.<br>RM. 340<br>DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6150** POLK COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6151** POLK COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6152** POLK COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6153** POLK COUNTY<br>40 COURTHOUSE ST.<br>P.O. BOX 308<br>COLUMBUS, NC 28722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6154** POLK COUNTY<br>102 EAST BROADWAY ST.<br>ROOM 9<br>BOLIVAR, MO 65613-1687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6155** POLK COUNTY<br>C/O EDGAR LAW FIRM LLC<br>950 FRANCIS PLACE<br>SUITE 107<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6156** POLK COUNTY<br>C/O THEODORA ORINGHER PC<br>535 ANTON BLVD.<br>NINTH FLOOR<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6157** POLK COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6158** PONCA TRIBE OF INDIANS OF OKLAHOMA 20 WHITE EAGLE DR PONCA CITY, OK 74601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6159** PONCA TRIBE OF INDIANS OF OKLAHOMA C/O THE BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVENUE EDMOND, OK 73013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6160** PONCA TRIBE OF NEBRASKA 2523 WOODBINE ST. P.O. BOX 288 NIOBRARA, NE 68760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6161** PONCA TRIBE OF NEBRASKA C/O DOMINA LAW GROUP 2425 S. 144TH ST. OMAHA, NE 68144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6162** PONTOTOC HEALTH SERVICES, INC. 830 S GLOSTER ST TUPELO, MS 38801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6163** POPLAR BLUFF REGIONAL MEDICAL CENTER, LLC D/B/A POPLAR BLUFF REGIONAL MEDICAL CENTER - NORTH AND POPLAR BLUFF REGIONAL MEDICAL CENTER - SOUTH 3100 OAK GROVE RD. POPLAR BLUFF, MO 63901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6164** PORT CHARLOTTE HMA, LLC 2500 HARBOR BLVD PORT CHARLOTTE, FL 33952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6165** PORT GAMBLE S'KLALLAM TRIBE 31912 LITTLE BOSTON RD NE KINGSTON, WA 98346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6166** PORT GAMBLE S'KLALLAM TRIBE<br>C/O HOBBS, STRAUS, DEAN & WALKER LLP<br>516 SE MORRISON STREET<br>SUITE 1200<br>PORTLAND, OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6167** PORT WASHINGTON WATER DISTRICT<br>38 SANDY HOLLOW RD<br>PORT WASHINGTON, NY 11050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6168** PORT WASHINGTON WATER DISTRICT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAWK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6169** PORT WASHINGTON WATER DISTRICT<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6170** PORT WASHINGTON WATER DISTRICT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6171** PORTAGE COUNTY<br>1516 CHURCH STREET<br>STEVENS POINT, WI  54481 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6172** PORTER COUNTY<br>155 INDIANA AVE.<br>VALPARAISO, IN 46383 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6173** PORTER COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6174** POTOMAC VALLEY HOSPITAL OF W. VA., INC.<br>100 PIN OAK LN<br>KEYSER, WV 26726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6175  POTTAWATTAMIE COUNTY 227 S 6TH ST COUNCIL BLUFFS, IA 51501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6176  PRAIRIE BAND POTAWATOMI NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6177  PRAIRIE BAND POTAWATOMI NATION C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6178  PRAIRIE ISLAND INDIAN COMMUNITY 5636 STURGEON LAKE ROAD WELCH, MN 55089 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6179  PRAIRIE ISLAND INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6180  PRAIRIE ISLAND INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6181  PRAIRIE ISLAND INDIAN COMMUNITY C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6182  PRATT COUNTY BOARD OF COMMISSIONERS PO BOX 966 PRATT, KS 67124-0966 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6183** PRATT COUNTY BOARD OF COMMISSIONERS C/O PROCHASKA, HOWELL & PROCHASKA LLC 7701 E. KELLOG DRIVE SUITE 415 WICHITA, KS 67207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6184** PRENTISS COUNTY PO BOX 342 BOONEVILLE, MS 38829 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6185** PRENTISS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6186** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY 15 PUBLIC SAFETY DRIVE HAZLEHURST , GA 31539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6187** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6188** PRESTON MEMORIAL HOSPITAL CORP. 150 MEMORIAL DRIVE KINGWOOD, WV 26537 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6189** PRICE COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6190** PRICE COUNTY 126 CHERRY ST. PHILLIPS, WI 54555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6191**  PRIMARY PURPOSE CENTER INC.<br>3222 NORTH RIDGE RD<br>SHEFFIELD TOWNSHIP, OH 44035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6192**  PRINCE GEORGE COUNTY<br>PO BOX 155<br>PRINCE GEORGE, VA 23875 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6193**  PRINCE GEORGE COUNTY<br>C/O SANFORD HEISLER SHARP, LLP<br>611 COMMERCE STREET<br>SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6194**  PRINCE GEORGE'S COUNTY<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD<br>SUITE 305<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6195**  PRINCE GEORGE'S COUNTY<br>14735 MAIN ST<br>STE 354B<br>UPPER MARLBORO, MD 20772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6196**  PRINCETON COMMUNITY HOSPITAL ASSOCIATION, INC.<br>122 12TH ST.<br>PRINCETON , WV 24740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6197**  PROSECUTING ATTORNEY OF FAYETTE COUNTY<br>110 E. COURT STREET<br>WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6198**  PUEBLO COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6199**  PUEBLO COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6200** PUEBLO COUNTY<br>701 COURT STREET<br>PUEBLO, CO 81003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6201** PUEBLO OF POJOAQUE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6202** PUEBLO OF POJOAQUE<br>C/O THE KUYKENDALL GROUP<br>P.O. BOX 2129<br>FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6203** PUEBLO OF POJOAQUE<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>SUITE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6204** PUEBLO OF POJOAQUE<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6205** PUEBLO OF POJOAQUE<br>C/O BEGGS & LANE, RLLP<br>501 COMMENDENCIA STREET<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6206** PULASKI COUNTY<br>JAMES FLUMMER, PULASKI<br>COUNTY STATE'S ATTORNEY<br>500 ILLINOIS AVE<br>MOUND CITY, IL 62963 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6207** PULASKI COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6208** PULASKI COUNTY<br>45 S. LUMPKIN<br>SUITE 1<br>PULASKI , VA 24301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6209** PULASKI COUNTY<br>112 E MAIN ST<br>RM 120<br>WINAMAC, IN 46996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6210** PULASKI COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6211** PULASKI COUNTY<br>53 COMMERCE ST<br>PULASKI, VA 24301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6212** PULASKI COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET,<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6213** PULASKI COUNTY<br>C/O CHAFIN LAW FIRM, P.C.<br>44 EAST MAIN ST.<br>P.O. BOX 1210<br>LEBANON, VA 24266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6214** PULASKI COUNTY<br>100 N MAIN ST<br>PO BOX 110<br>SOMERSET, KY 42502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6215** PULASKI COUNTY<br>301 HISTORIC RT. 66 E<br>WAYNESVILLE, MO 65583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6216** PULASKI COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA  30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6217** PUNTA GORDA HMA, LLC<br>809 EAST MARION AVE<br>PUNTA GORDA, FL 33950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6218** PUTNAM COUNTY<br>2509 CRILL AVE.<br>PALATKA, FL 32177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6219** PUTNAM COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6220**  PUTNAM COUNTY C/O GREG FRANCIS 805 SOUTH KIRKMAN ROAD SUITE 205 ORLANDO, FL 32811 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6221**  PYRAMID LAKE PAIUTE TRIBE OF THE PYRAMID LAKE RESERVATION TRIBAL COURT 987 RIO VISTA DRIVE FALLON, NV 89406 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6222**  PYRAMID LAKE PAIUTE TRIBE OF THE PYRAMID LAKE RESERVATION C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6223**  QHG OF ENTERPRISE, INC. 400 N EDWARDS ST ENTERPRISE, AL 36330-2510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6224**  QUAPAW TRIBE OF OKLAHOMA 5681 SOUTH 630 ROAD QUAPAW, OK 74363 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6225**  QUAPAW TRIBE OF OKLAHOMA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6226**  QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION QUECHAN TRIBAL COURT 450 QUECCHAN DRIVE WINTERHAVEN, CA 92283 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6227**  QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6228 QUINAULT INDIAN NATION C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6229 QUINAULT INDIAN NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6230 QUINAULT INDIAN NATION C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6231 QUITMAN COUNTY HOSPITAL, LLC 340 GATEWELL ST. MARKS, MS 38646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6232 R. CHRIS NEVILS, ATTORNEYS AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6233 R. CHRIS NEVILS, ATTORNEYS AT LAW C/O  NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURTP.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6234 R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6235 R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY P.O. BOX 874 GRAY , GA  31032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6236**  RABUN COUNTY 25 COURTHOUSE SQUARE SUITE 201 CLAYTON , GA 30525 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6237**  RABUN COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA  30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6238**  RACINE COUNTY RACINE COUNTY COURTHOUSE; 1ST FLOOR, NORTH END 730 WISCONSIN AVE RACINE , WI  53403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6239**  RALLS COUNTY RALLS COUNTY COURTHOUSE 311 SOUTH MAIN STREET NEW LONDON, MO 63459 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6240**  RALLS COUNTY C/O ANDREWS & THORNTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6241**  RALLS COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY,  MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6242**  RALLS COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6243**  RALLS COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6244** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6245** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY 300 PIERCE INDUSTRIAL BLVD BLACKSHEAR, GA 31515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6246** RAMSEY COUNTY 524 4TH AVE NE UNIT 7 DEVILS LAKE, ND 58301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6247** RAMSEY COUNTY C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 220 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6248** RAMSEY COUNTY 90 W. PLATO BLVD W SAINT PAUL, MN 55107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6249** RAMSEY COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6250** RANDOLPH COUNTY P.O. BOX 344 CUTHBERT, GA 39840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6251** RANDOLPH COUNTY 372 HWY JJ SUITE 1F HUNTSVILLE, MO 65259-1292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6252** RANDOLPH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6253** RANDOLPH COUNTY<br>725 MCDOWELL RD<br>ASHEBORO, NC 27573 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6254** RANDOLPH COUNTY<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6255** RANDOLPH COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6256** RANDY F. ROYAL, IN HIS<br>OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY<br>3487 HARRIS ROAD<br>WAYCROSS, GA 31503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6257** RANDY F. ROYAL, IN HIS<br>OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY<br>C/O LIEFF CABRASER HEIMANN<br>& BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6258** RANDY SEAL, SHERIFF OF<br>WASHINGTON PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6259** RANDY SEAL, SHERIFF OF<br>WASHINGTON PARISH<br>C/O LABORDE EARLES LAW<br>FIRM LLC<br>203 ENERGY PARKWAY<br>BLDG. B<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6260** RANDY SMITH, SHERIFF OF ST.<br>TAMMANY PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6261 RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6262 RANKIN BAPTIST ASSOCIATION D/B/A CROSSROADS COUNSELING CENTER 200 PARK PI DR. PEARL, MS 39208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6263 RANSOM COUNTY 204 5TH AVE W PO BOX 830 LISBON, ND 58054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6264 RANSOM COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6265 RAPIDES PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6266 RAPIDES PARISH POLICE JURY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6267 RAPIDES PARISH POLICE JURY C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6268 RAPIDES PARISH POLICE JURY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6269 RAPIDES PARISH POLICE JURY C/O FARRELL LAW 422 NINTH STREET 3RD FLOOR HUNTINGTON, WV 25701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6270** RAPIDES PARISH POLICE JURY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6271** RAPIDES PARISH POLICE JURY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6272** RAPIDES PARISH POLICE JURY C/O LUNEAU & BECK, L.L.C. 5208 JACKSON STREET EXTENSION SUITE A ALEXANDRIA, LA 71303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6273** RAPIDES PARISH POLICE JURY C/O BARON & BUDD, P.C. 2600 CITIPLACE SUITE 400 BATON ROUGE, LOUISIANA 70808 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6274** RAY COUNTY 100 W MAIN ST. SUITE 1 RICHMOND, MO 64085-1755 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6275** RAY COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6276** RAY COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6277** RED CLIFF LEGAL DEPARTMENT C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6278** RED CLIFF LEGAL DEPARTMENT 88455 PIKE ROAD BAYFIELD, WI 54814 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6279**  RED LAKE BAND OF CHIPPEWA INDIANS<br>15484 MIGIZI DRIVE<br>RED LAKE, MN 56671 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6280**  RED LAKE BAND OF CHIPPEWA INDIANS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6281**  RED RIVER FIRE PROTECTION DISTRICT<br>205 RINGGOLD AVE<br>PO BOX 454<br>COUSHATTA, LA 71019 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6282**  RED RIVER FIRE PROTECTION DISTRICT<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6283**  RED RIVER PARISH<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6284**  RED RIVER PARISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6285**  REDWOOD CONTRACTING CORP.<br>150-32 22ND AVE<br>WHITESTONE, NY 11357 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6286**  REDWOOD CONTRACTING CORP.<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31403 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6287 | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA 3250 ROAD 1 REDWOOD VALLEY, CA 95470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6288 | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6289 | REGINA HAPGOOD C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6290 | REGINA HAPGOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6291 | RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH 555 CREEKSIDE CROSSING NEW BRAUNFELS, TX 78130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6292 | REYNOLDS COUNTY PO BOX 10 CENTERVILLE, MO 63633-0010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6293 | REYNOLDS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.6294 | REYNOLDS MEMORIAL HOSPITAL INC. 800 WHEELING AVE. GLEN DALE, WV 26038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                               Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6295**  RICHARD WEYRICH, WSBA #7199 C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6296**  RICHARD WEYRICH, WSBA #7199 CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6297**  RICHLAND COUNTY 2020 HAMPTON STREET COLUMBIA, SC 29204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6298**  RICHLAND COUNTY P.O. BOX 310 RICHLAND CENTER, WI 53581 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6299**  RICHLAND COUNTY 418 2ND AVE N WAHPETON, ND 58075 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6300**  RICHLAND COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6301**  RICHLAND COUNTY C/O GRIFFIN & DAVIS, LLC 4408 FOREST DRIVE, SJUITE 300 COLUMBIA, SC 29206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6302**  RICHLAND PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6303**  RICHLAND PARISH C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6304**  RICHMOND COMMUNITY HOSPITAL, INC. 1500 N 28TH ST RICHMOND, VA 23223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.6305 RICHMOND COUNTY<br>RICHMOND COUNTY<br>PO BOX 366<br>WARSAW, VA 22572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6306 RICHMOND COUNTY<br>PO BOX 1644<br>ROCKINGHAM, NC 28380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6307 RICHMOND COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6308 RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE<br>RICKEY A. JONES, TENSAS PARISH SHERIFF<br>212 HANCOCK STREET<br>ST. JOSEPH, LA 71366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6309 RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE<br>C/O ALVENDIA, KELLY & DEMAREST, LLC<br>909 POYDRAS STREET<br>SUITE 1625<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6310 RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE<br>C/O SMITH & FAWER, L.L.C.<br>201 ST. CHARLES AVENUE<br>SUITE 3702<br>NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6311 RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE<br>C/O PEARL A. ROBERTSON<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| 3.6312  RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE C/O JOHN F. YOUNG 609 METAIRIE ROAD SUITE 300 METAIRIE, LA 70005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6313  RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6314  RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE C/O MAYHALL FONDREN BLAIZE 628 WOOD STREET HOUMA, LA 70360 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6315  RIDGE FIRE DISTRICT 20 FRANCIS MOONEY DR RIDGE, NY 11961 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6316  RIDGE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6317  RIDGE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6318  RIDGE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.6319 RINCON BAND OF LUISEÑO INDIANS ONE GOVERNMENT CENTER LANE VALLEY CENTER, CA 92082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6320 RINCON BAND OF LUISEÑO INDIANS C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK,  ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6321 RINCON BAND OF LUISEÑO INDIANS C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6322 RIPLEY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6323 RIPLEY COUNTY 115 N. MAIN STREET PO BOX 235 VERSAILLES, IN 47042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6324 RIPLEY COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6325 RIPLEY COUNTY 100 COURT HOUSE SQ DONIPHAN, MO 63935 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6326 RITCHIE COUNTY COMMISSION 115 E. MAIN STREET ROOM 201 HARRISVILLE, WV 26362 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6327 RIVER OAKS HOSPITAL, LLC D/B/A MERIT HEALTH RIVER OAKS 1030 RIVER OAKS DR FLOWOOD, MS 39232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6328** RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC. C/O SIMMONS HANLY CONROY LLC 100 N. SEPULVEDA BLVD. SUITE 1350 EL SEGUNDO, CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6329** RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC. C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016-7416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6330** RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC. 11555 1/2 POTRERO RD. BANNING, CA 92220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6331** ROANE COUNTY COMMISSION 200 MAIN ST SPENCER, WV 25276 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6332** ROANE COUNTY COMMISSION C/O LAW OFFICES OF HARRIS & HOLMES, PLLC 115 NORTH CHURCH STREET RIPLEY, WV 25271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6333** ROANOKE COUNTY PETER LUBECK, COUNTY ATTORNEY P.O. BOX 29800 ROANOKE, VA 24018-0798 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6334** ROANOKE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6335** ROBERT HIGHSMITH, COUNTY ATTORNEY 103 CYPRESS DRIVE BAXLEY, GA 31513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6336  ROBERT HIGHSMITH, COUNTY ATTORNEY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA  30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6337  ROBERT J. WOOD, INTERIM CITY MANAGER 1311 CHESTNUT STREET BASTROP, TX 78602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6338  ROBERT J. WOOD, INTERIM CITY MANAGER C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6339  ROBERT SHEPARD C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6340  ROBERT SHEPARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6341  ROBERT STALZER, CITY MANAGER FAIRFAX CITY HALL 10455 ARMSTRONG ST. FARIFAX, VA 22030 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6342  ROBERT STALZER, CITY MANAGER C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN  37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6343  ROBERT STALZER, CITY MANAGER C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6344** ROBERT STALZER, CITY MANAGER<br>C/O KAUFMAN & CANOLES, P.C.<br>150 W. MAIN STREET<br>SUITE 2100<br>NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6345** ROBESON COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6346** ROBESON COUNTY<br>500 N. ELM STREET<br>LUMBERTON, NC 28358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6347** ROBESON COUNTY<br>C/O SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6348** ROBINSON RANCHERIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6349** ROBINSON RANCHERIA<br>C/O CEIBA LEGAL<br>35 MADRONE PARK CIRCLE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6350** ROCK COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6351** ROCK COUNTY<br>51 S. MAIN ST.<br>JANESVILLE, WI 53545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| **3.6352** ROCKBRIDGE COUNTY<br>PO BOX 1160<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6353** ROCKBRIDGE COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6354** ROCKDALE COUNTY C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6355** ROCKDALE COUNTY PO BOX 562 CONYERS, GA 30012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6356** ROCKINGHAM COUNTY PO BOX 68 WENTWORTH, NC 27375-0068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6357** ROCKINGHAM COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6358** ROCKVILLE CENTRE PUBLIC LIBRARY 221 N VILLAGE AVE ROCKVILLE CENTRE, NY 11570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6359** ROCKVILLE CENTRE PUBLIC LIBRARY C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6360** ROCKVILLE CENTRE PUBLIC LIBRARY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6361** ROCKVILLE CENTRE PUBLIC LIBRARY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6362 ROCKWALL COUNTY KENDA CULPEPPER,CRIMINAL DISTRICT ATTORNEY ROCKWALL COUNTY COURTHOUSE111 E. YELLOWJACKET LANE, SUITE 201 ROCKWALL, TX 75087 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6363 ROCKWALL COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6364 RODNEY INDLE, IN HIS CAPACTIY AS SHERIFF OF FAYETTE COUNTY 113 1ST AVE NW FAYETTE, AL 35555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6365 ROLETTE COUNTY PO BOX 939 ROLLA, ND 58367 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6366 ROLETTE COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6367 RONALD BASS, SR. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6368 RONALD BASS, SR. C/O RONALD BASS 450 LITTLE PLACE APT. 53 NORTH PLAINFIELD, NJ 07060 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6369 RONALD RICHARDSON, SHERIFF OF SABINE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6370 RONALD RICHARDSON, SHERIFF OF SABINE PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6371** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND 700 TOWER DRIVE TROY , MI 48098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6372** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUENEW NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6373** ROOFERS LOCAL 8 WBPA FUND 12-11 43RD AVE LONG ISLAND CITY, NY 11101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6374** ROOFERS LOCAL 8 WBPA FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6375** ROOFERS LOCAL 8 WBPA FUND C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6376** ROOFERS LOCAL 8 WBPA FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6377** ROSALYN WATER DISTRICT 24 W SHORE RD. ROSLYN, NY 11576 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6378** ROSALYN WATER DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6379** ROSALYN WATER DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6380** ROSALYN WATER DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6381** ROSEAU COUNTY KRISTY KJOS,ROSEAU COUNTY ATTORNEY ROSEAU COUNTY COURTHOUSE606 5TH AVENUE SW, ROOM 20 ROSEAU, MN 56751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6382** ROSEAU COUNTY C/O ROSEAU COUNTY ATTORNEY ROSEAU COUNTY COURTHOUSE606 5TH AVENUE SW, ROOM ROSEAU, MN 56751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6383** ROSEBUD SIOUX TRIBE 2533 LEGION AVE ROSEBUD, SD 57570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6384** ROSS COUNTY 2 N PAINT ST STE G CHILLICOTHE, OH 45601-3187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6385** ROSS COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6386** ROSS COUNTY C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6387** ROSS COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.6388** ROSS COUNTY C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6389** ROSS COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6390** ROSS COUNTY C/O SEIF & MCNAMEE, LLC 110 EAST EMMITT AVENUE WAVERLY, OH 45690 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6391** ROSS COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6392** ROSS COUNTY C/O WAIGAND & CLAGG, LLC SIXTEEN EAST BROADWAY P.O. BOX 309 WELLSTON, OH 45692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6393** ROSS COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6394** ROUND VALLEY INDIAN HEALTH CENTER, INC. 24065 BIGGAR LANE PO BOX 247 COVELO, CA 95428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6395** ROUND VALLEY INDIAN TRIBES 77826 COVELO RD COVELO, CA 95428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6396** ROUND VALLEY INDIAN TRIBES C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6397**  ROWAN COUNTY<br>130 W INNES STREET<br>SALISBURY, NC 28144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6398**  ROWAN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6399**  ROWAN COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6400**  ROWAN COUNTY<br>600 W MAIN ST<br>MOREHEAD, KY 40351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6401**  RUSK COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6402**  RUSK COUNTY<br>311 MINER AVE. E.<br>LADYSMITH, WI 54848 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6403**  RUSSELL COUNTY<br>P.O. BOX 1069<br>PHENIX CITY, AL 36868-1069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6404**  RUSSELL COUNTY<br>C/O WAGSTAFF & CARTMELL<br>LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6405**  RUSSELL COUNTY<br>137 HIGHLAND DR.<br>LEBANON, VA 24266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6406**  RUSSELL COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6407** RUSSELL HASENBANK, SEWARD COUNTY ATTORNEY 415 N. WASHINGTON SUITE 106-107 LIBERAL, KS 67901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6408** RUTHERFORD COUNTY 319 NORTH MAPLE ST 2ND FLOOR MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6409** RUTHERFORD COUNTY P.O. BOX 143 RUTHERFORDTON, NC 28139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6410** RUTHERFORD COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET 8TH FLOOR NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6411** RUTHERFORD COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6412** RUTHERFORD COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6413** RUTHERFORD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6414** RYAN STYER, PROSECUTING ATTORNEYROBERT STEPHENSON, ASST. PROSECUTING ATTORNEYTUSCARAWAS COUNTY PROSECUTING ATTORNEY 125 EAST HIGH AVENUE 0 NEW PHILLADELPHIA, OH 44663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|

**Litigation - Opioid**

| | | | | |
|---|---|---|---|---|
| 3.6415  RYAN STYER, PROSECUTING ATTORNEYROBERT STEPHENSON, ASST. PROSECUTING ATTORNEYTUSCARAWAS COUNTY PROSECUTING ATTORNEY C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6416  S. JERRY KEEVER, CEO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6417  S. JERRY KEEVER, CEO C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6418  SABINE PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6419  SABINE PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6420  SAC AND FOX NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6421  SAC AND FOX NATION C/O BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6422  SAC AND FOX NATION OF MISSOURI IN KANSAS AND NEBRASKA 305 NORTH MAIN STREET RESERVE, KS 66434 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6423  SAC AND FOX NATION OF MISSOURI IN KANSAS AND NEBRASKA C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6424  SAC COUNTY 100 NW STATE ST BOX 3 SAC CITY, IA 50583 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6425  SAGE LTAC, LLC 8375 FLORIDA BLVD DENHAM SPRINGS, LA 70726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6426  SAGINAW CHIPPEWA INDIAN TRIBE 7500 SOARING EAGLE BLVD. MOUNT PLEASANT, MI 48858 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6427  SAGINAW CHIPPEWA INDIAN TRIBE C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6428  SAGINAW CHIPPEWA INDIAN TRIBE C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6429  SAGINAW CHIPPEWA INDIAN TRIBE C/O ROBINS KAPLAN LLP 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6430  SAGINAW COUNTY GOVERNMENTAL CENTER C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING 3011 WEST GRAND BOULEVARD, SUITE 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6431 SAGINAW COUNTY GOVERNMENTAL CENTER C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6432 SAGINAW COUNTY GOVERNMENTAL CENTER 111 S. MICHIGAN AVENUE ROOM 101 SAGINAW , MI  48602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6433 SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE ONE MEDICAL VILLAGE DRIVE EDGEWOOD, KY 41017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6434 SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE C/O DRESSMAN BENZINGER LAVELLE 207 THOMAS MORE PARKWAY CRESTVIEW, KY 41017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6435 SAINT FRANCIS HOSPITAL - BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. 2986 KATE BOND RD. BZARTLETT, TN 38133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6436 SAINT FRANCIS MEDICAL CENTER 211 SAINT FRANCIS DRIVE CAPE GIRARDEAU, MO 63703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6437 SAINT JOSEPH HEALTH SYSTEM, INC. ONE SAINT JOSEPH DR LEXINGTON, KY 40504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6438 SAINT REGIS MOHAWK TRIBE C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6439  SAINT REGIS MOHAWK TRIBE ATTN: DALE T. WHITE 412 STATE ROUTE 37 AKWESASNE, NY 13655 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6440  SAMPSON COUNTY PO BOX 1082 CLINTON, NC 28329 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6441  SAMPSON COUNTY C/O GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET (25701)/ P.O. BOX HUNTINGTON, WV 25724-2389 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6442  SAN ANGELO HOSPITAL, LP D/B/A SAN ANGELO COMMUNITY MEDICAL CENTER 3501 KNICKERBOCKER RD. SAN ANGELO, TX 76094 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6443  SAN FRANCISCO HEALTH PLAN 50 BEALE STREET 12TH FLOOR SAN FRANCISCO , CA 94119 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6444  SAN FRANCISCO HEALTH PLAN C/O SOLOWSKY & ALLEN, PL 201 S. BISCAYNE BOULEVARD  CITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6445  SAN JUAN COUNTY C/O KELLY, DURHAM & PITTARD, LLP 505 CERRILLOS ROAD SUITE A209 SANTA FE, NM 87501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6446  SAN JUAN COUNTY SAN JUAN COUNTY ATTORNEY'S OFFICE297 SOUTH MAIN STREET PO BOX 850 MONTICELLO, UT 84535 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6447  SAN JUAN COUNTY C/O DURHAM, JONES & PINEGAR, P.C. 3301 NORTH THANKSGIVING WAY SUITE 400 LEHI, UT 84043 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6448  SAN JUAN COUNTY 100 S. OLIVER DR. AZTEC, NM 87410 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6449  SAN JUAN COUNTY PROSECUTING ATTORNEY C/O DAVID J. KO 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA  98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6450  SAN JUAN COUNTY PROSECUTING ATTORNEY 350 COURT STREET 1ST FL FRIDAY HARBOR, WA 98250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6451  SANDOVAL COUNTY 1500 IDALIA RD, BUILDING D PO BOX 40 BERNALILLO, NM 87004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6452  SANDOVAL COUNTY C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6453  SANDUSKY COUNTY BOARD OF COMMISSIONERS 100 N PARK AVE RM 109 FREMONT, OH 43420 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6454  SANDUSKY COUNTY BOARD OF COMMISSIONERS C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6455** SANPETE COUNTY SANPETE COUNTY ATTORNEY'S OFFICE160 NORTH MAIN STREET, SUITE 306 PO BOX 157 MANTI, UT 84642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6456** SANPETE COUNTY C/O DURHAM, JONES & PINEGAR, P.C. 3301 NORTH THANKSGIVING WAY SUITE 400 LEHI, UT 84043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6457** SANTA BARBARA SAN LUIS OBISPO REGIONAL HEALTH AUTHORITY D/B/A CENCAL HEALTH 4050 CALLE REAL SANTA BARBARA , CA 93110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6458** SANTA BARBARA SAN LUIS OBISPO REGIONAL HEALTH AUTHORITY D/B/A CENCAL HEALTH C/O SOLOWSKY & ALLEN, PL 201 S. BISCAYNE BOULEVARD CITIGROUP CENTER SUITE 915 MIAMI, FL 33132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6459** SANTA ROSA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6460** SANTA ROSA COUNTY 6495 CAROLINE STREET SUITE C MILTON, FL 32570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6461** SANTA ROSA RANCHERIA TACHI YOKUT TRIBE 16835 ALKALI DR. P.O. BOX 8 LEMOORE, CA 93245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number: 20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6462  SANTA ROSA RANCHERIA TACHI YOKUT TRIBE C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6463  SANTEE SIOUX TRIBE OF THE SIOUX NATION OF THE STATE OF NEBRASKA 425 FRAZIER AVE. N. SUITE 2 NIOBRARA, NE 68760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6464  SARASOTA COUNTY FREDERICK J. ELBRECHT,SARASOTA COUNTY ATTORNEY 1660 RINGLING BLVD, SECOND FLOOR SARASOTA, FL 34236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6465  SARASOTA COUNTY C/O OFFICE OF THE COUNTY ATTORNEY 1660 RINGLING BLVD. 2ND FLOOR SARASOTA, FL 34236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6466  SARGENT COUNTY 355 MAIN ST S STE 3 FORMAN, ND 58032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6467  SARGENT COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6468  SAUK COUNTY 515 OAK ST. BARABOO, WI 53913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6469  SAUK COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6470 SAWYER COUNTY<br>10610 MAIN ST.<br>HAYWARD, WI 54843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6471 SAWYER COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6472 SCHOOL BOARD OF MIAMI-<br>DADE COUNTY<br>1450 NE 2ND AVENUE<br>MIAMI, FL 33132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6473 SCHOOL BOARD OF MIAMI-<br>DADE COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6474 SCHUYLER COUNTY<br>PO BOX 418<br>LANCASTER, MO 63548 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6475 SCHUYLER COUNTY<br>C/O GOLDENBERG HELLER &<br>ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6476 SCIOTO COUNTY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6477 SCIOTO COUNTY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6478 SCIOTO COUNTY<br>C/O BARON & BUDD, P.C.<br>15910 VENTURA BOULEVARD<br>SUITE 1600<br>LOS ANGELES, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6479  SCIOTO COUNTY<br>C/O BURNSIDE LAW, LLC<br>1118 HUTCHINS STREET<br>SUITE A<br>PORTSMOUTH, OH 45662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6480  SCIOTO COUNTY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6481  SCIOTO COUNTY<br>C/O BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6482  SCIOTO COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6483  SCIOTO COUNTY<br>602 7TH ST<br>RM 103<br>PORTSMOUTH, OH 45662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6484  SCIOTO COUNTY<br>C/O LANCIONE & LANCIONE, LLC<br>619 LINDA STREET<br>SUITE 201<br>RICKY RIVER, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6485  SCIOTO COUNTY<br>C/O MCHUGH FULLER LAW GROUP, PLLC<br>97 ELIAS WHIDDON RD.<br>HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6486  SCOTLAND COUNTY<br>PO BOX 488<br>LAURINBURG, NC 28353-0488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6487  SCOTLAND COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.6488 | SCOTT COUNTY<br>C/O BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6489 | SCOTT COUNTY<br>PO BOX 245<br>BENTON, MO 63736-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6490 | SCOTT COUNTY<br>C/O THE DUDENHEFER LAW<br>FIRM<br>2712 SAINT CHARLES AVE.<br>SUITE 2A<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6491 | SCOTT COUNTY<br>1 E MCCLAIN AVE<br>SCOTTSBURG, IN 47170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6492 | SCOTT COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6493 | SCOTT COUNTY<br>600 W 4TH ST<br>DAVENPORT, IA 52801-1030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6494 | SCOTT COUNTY<br>100 EAST MAIN STREET<br>FOREST, MS 39074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6495 | SCOTT COUNTY<br>C/O LIEFF CABRASER HEIMANN<br>& BERNSTEIN, LLP<br>250 HUDSON STREET<br>8TH FLOOR<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6496 | SCOTT COUNTY<br>C/O LIEFF CABRASER HEIMANN<br>& BERNSTEIN, LLP<br>275 BATTERY STREET<br>29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6497 | SCOTT COUNTY<br>PO BOX 74<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6498 | SCOTT COUNTY<br>101 E MAIN ST<br>COURTHOUSE STE 206<br>GEORGETOWN, KY 40324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6499 | SCOTT COUNTY<br>C/O COXWELL & ASSOCIATES, PLLC<br>500 NORTH STATE STREET<br>JACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6500 | SCOTT COUNTY<br>C/O CHRISTOPHER L. SCHNEIDERS, ESQ.<br>6731 W. 121ST STREET<br>SUITE 201<br>OVERLAND PARK, KS 66209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6501 | SCOTT COUNTY<br>C/O DIAZ LAW FIRM, PLLC<br>208 WATERFORD SQUARE<br>SUITE 300<br>MADISON, MS 39110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6502 | SCOTT COUNTY BOARD OF SUPERVISORS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6503 | SCOTT COUNTY BOARD OF SUPERVISORS<br>5018 E. CARTERS VALLEY RD.<br>GATE CITY, VA 24251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6504 | SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY<br>C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6505** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY 1140 EXPERIMENT STATION ROAD WATKINSVILLE, GA 30677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6506** SCOTTS VALLEY BAND OF POMO INDIANS C/O CEIBA LEGAL 35 MADRONE PARK CIRCLE MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6507** SCOTTS VALLEY BAND OF POMO INDIANS 1005 PARALLEL DRIVE LAKEPORT, CA 95453 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6508** SCREVEN COUNTY 103 S. COMMUNITY DR P.O. BOX 180 SYLVANIA, GA 30467 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6509** SCREVEN COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6510** SEATTLE INDIAN HEALTH BOARD C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6511** SEATTLE INDIAN HEALTH BOARD 611 12TH AVENUE SOUTH SEATTLE, WA 98144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6512** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6513** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6514** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O REDDICK MOSS, PLLC ONE INFORMATION WAY SUITE 105 LITTLE ROCK, AR 72202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6515** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O MCDANIEL, WOLFF & BENCA, PLLC 1307 W. FOURTH STREET LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6516** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY SCOTT ELLINGTONSECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY P.O.BOX 1736 JONESBORO,, AR 72403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6517** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O THRASH LAW FIRM, P.A., COUNSEL FOR CITY OF FAYETTEVILLE 1101 GARLAND STREET LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6518** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O MCDANIEL, WOLFF & BENCA, PLLC 1307 W. FOURTH STREET LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6519** SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O THE EDWARDS FIRM, PLLC, COUNSEL FOR DREW COUNTY 711 W. THIRD STREET LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6520**  SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O RALPH C. OHM 211 HOBSON AVENUE P.O. BOX 1558 HOT SPRINGS, AR 71902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6521**  SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O RAINWATER, HOLT & SEXTON 801 TECHNOLOGY DRIVE LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6522**  SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY C/O WILY-ROMMEL, PLLC 4004 TEXAS BOULEVARD TEXARKANA, TX 75503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6523**  SECURITY HEALTH PLAN OF WISCONSIN, INC. 1515 ST. JOSEPH AVE. MARSHFIELD, WI 54449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6524**  SECURITY HEALTH PLAN OF WISCONSIN, INC. C/O ARIES EQUITY, LLC 4447 N. OAKLAND AVE. SHOREWOOD, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6525**  SEDGWICK COUNTY BOARD OF COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6526**  SEDGWICK COUNTY BOARD OF COMMISSIONERS 315 CEDAR ST. SUITE 200 JULESBURG, CO 80737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6527**  SEMINOLE COUNTY 200 S KNOX AVE DONALSONVILLE, GA 39845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6528**  SEMINOLE COUNTY 1101 EAST FIRST STREET SANFORD , FL 32771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6529 SEMINOLE COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6530 SEMINOLE COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVEWEST WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6531 SEMINOLE TRIBE OF FLORIDA 6300 STIRLING ROAD HOLLYWOOD, FL 33024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6532 SEMINOLE TRIBE OF FLORIDA C/O CONRAD & SCHERER, LLP 633 SOUTH FEDERAL HIGHWAY<br><br>8TH FLOOR FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6533 SENECA COUNTY BOARD OF COUNTY COMMISSIONERS 109 S WASHINGTON ST STE 2206 TIFFIN, OH 44883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6534 SENECA COUNTY BOARD OF COUNTY COMMISSIONERS C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6535 SENECA NATION OF INDIANS 90 OHIYO WAY SALAMANCA, NY 14779 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6536 SENECA NATION OF INDIANS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6537 SHAKOPEE MDEWAKANTON SIOUX COMMUNITY 2330 SIOUX TRAIL NW PRIOR LAKE, MN 55372 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6538** SHAKOPEE MDEWAKANTON SIOUX COMMUNITY C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6539** SHAKOPEE MDEWAKANTON SIOUX COMMUNITY C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6540** SHAKOPEE MDEWAKANTON SIOUX COMMUNITY C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6541** SHAMROCK MATERIALS, LLC 100 SAINT MARYS AVE. SUITE #3A STATEN ISLAND , NY 10305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6542** SHAMROCK MATERIALS, LLC C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6543** SHANNON COUNTY PO BOX 416 EMINENCE, MO 65466-0416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6544** SHANNON COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6545** SHARON A. WALKER AND DAVIS S. WALKER & BABY C.W. C/O MELISA J. WILLIAMS, ATTORNEY AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.6546** SHAWANO COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6547** SHAWANO COUNTY 311 N. MAIN ST. SHAWANO, WI 54166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6548** SHEBOYGAN  COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6549** SHEBOYGAN  COUNTY 508 NEW YORK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6550** SHEET METAL WORKERS LOCAL 19 HEALTH FUND 1301 SOUTH COLUMBUS BOULEVARD PHILADELPHIA, PA 19147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6551** SHEET METAL WORKERS LOCAL 19 HEALTH FUND C/O MARC J. BERN & PARTNERS, LLP 101 W. ELM STREET SUITE 215 CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6552** SHEET METAL WORKERS LOCAL 38 INSURANCE AND WELFARE FUND 38 STARR RIDGE RD BREWSTER, NY 10509 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6553** SHEET METAL WORKERS LOCAL 38 INSURANCE AND WELFARE FUND C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUENEW NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6554** SHELBY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6555** SHELBY COUNTY C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6556** SHELBY COUNTY PO BOX 1269 COLUMBIANA, AL 35051 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6557** SHELBY COUNTY GINA VONDERHEIDE, SHELBY COUNTY STATE'S ATTORNEY 301  EAST MAIN ST SHELBYVILLE, IL  62565 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6558** SHELBY COUNTY 612 COURT ST HARLAN, IA 51537 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6559** SHELBY COUNTY 100 E MAIN ST PO BOX 186 SHELBYVILLE, MO 63469-0186 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6560** SHELBY COUNTY 501 WASHINGTON ST SHELBYVILLE, KY 40065 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6561** SHELBY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6562** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS 129 E COURT ST 3RD FL SIDNEY, OH 45365 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6563** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.6564** SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORP 2835 HWY 231  N SHELBYVILLE, TN 37160 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6565** SHENANDOAH COUNTY 600 NORTH MAIN STREET SUITE 102 WOODSTOCK, VA 22664 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6566** SHENANDOAH COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6567** SHENANDOAH COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6568** SHENANDOAH COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6569** SHERIFF OF APPLING COUNTY 560 BARNES ST BAXLEY, GA 31513 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6570** SHERIFF OF APPLING COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6571** SHERIFF OF APPLING COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6572** SHERIFF OF ETOWAH COUNTY 827 FORREST AVENUE GADSDEN, AL 35901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6573** SHERIFF OF GRANT PARISH, LOUISIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6574** SHERIFF OF GRANT PARISH, LOUISIANA C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURTP.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6575** SHERIFF OF HOUSTON COUNTY 202 CARL VINSON PKWY WARNER ROBINS, GA 31088 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6576** SHERIFF OF HOUSTON COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6577** SHERIFF OF PEACH COUNTY 1007 SPRUCE ST FORT VALLEY, GA 31030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6578** SHERIFF OF PEACH COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6579** SHERIFF OF PEACH COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6580** SHERIFF OF TELFAIR COUNTY 19 E OAK ST MCRAE-HELENA, GA 31055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6581** SHERIFF OF TELFAIR COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6582** SHERIFF OF TELFAIR COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6583** SHERIFF OF THE CITY OF VIRGINIA BEACH 2501 JAMES MADISON BLVD VIRGINIA BEACH , VA 23456 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6584** SHERRY REAGIN, COURT CLERK/MAGISTRATE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6585** SHERRY REAGIN, COURT CLERK/MAGISTRATE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6586** SHINNECOCK INDIAN NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6587** SHINNECOCK INDIAN NATION C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6588** SHOSHONE-BANNOCK TRIBES 306 PIMA DR FORT HALL, ID 83203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6589** SHOSHONE-BANNOCK TRIBES C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6590** SIBLEY COUNTY DAVID E. SCHAUER,SIBLEY COUNTY ATTORNEY 400 COURT AVENUEP.O. BOX 171 GAYLORD, MN 55334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6591** SIBLEY COUNTY C/O SIBLEY COUNTY ATTORNEY'S OFFICE 400 COURT AVENUE, P.O. BOX 171 GAYLORD, MN 55334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6592** SID J. GAUTREAUX, III, SHERIFF OF EAST BATON ROUGE PARISH C/O LABORDE FARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6593** SID J. GAUTREAUX, III, SHERIFF OF EAST BATON ROUGE PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6594** SILOAM SPRINGS ARKANSAS HOSPITAL COMPANY, LLC 603 NORTH PROGRESS AVE. SILOAM SPRINGS, AR 72761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6595** SIMON PROFIT, TOWN ADMINISTRATOR C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6596** SIMON PROFIT, TOWN ADMINISTRATOR 2710 MARTIN LUTHER KING DR. RICHWOOD, LA 71202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6597** SINGING RIVER HEALTH SYSTEM 2101 HIGHWAY 90 GAUTIER, MS 39553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6598**  SINGING RIVER HEALTH SYSTEM<br>C/O BARRETT LAW GROUP, P.A.<br>P.O. BOX 927404 COURT SQUARE NORTH<br>LEXINGTON, MI 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6599**  SIOUX COUNTY<br>PO BOX 48<br>ORANGE CITY, IA 51041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6600**  SISSETON-WAHPETON OYATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6601**  SMITH COUNTY<br>C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET<br>29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6602**  SMITH COUNTY<br>C/O BERNSTEIN, LLP<br>222 2ND AVENUE SOUTH<br>SUITE 1640<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6603**  SMITH COUNTY<br>122 TURNER HIGH CIRCLE<br>CARTHAGE, TN 37030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6604**  SMITH COUNTY<br>C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>250 HUDSON STREET<br>8TH FLOOR<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6605**  SMITHTOWN FIRE DISTRICT<br>100 ELM AVE<br>SMITHTOWN, NY 11787 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6606**  SMITHTOWN FIRE DISTRICT<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6607** SMITHTOWN FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6608** SMITHTOWN FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6609** SMYTH COUNTY COMMUNITY HOSPITAL 311 PRINCETON RD. SUITE 1201 JOHNSON CITY, TN 37601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6610** SNOHOMISH COUNTY 3000 ROCKEFELLER AVE. M/S 410 EVERETT, WA 98201-4046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6611** SNOHOMISH COUNTY C/O GOLDFARB & HUCK ROTH RIOJAS, PLLC 925 FOURTH AVENUE SUITE 3950 SEATTLE, WA 98104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6612** SOKAOGON CHIPPEWA COMMUNITY 3051 SAND LAKE ROAD CRANDON, WI 54520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6613** SOKAOGON CHIPPEWA COMMUNITY C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6614** SOUTH CENTRAL REGIONAL MEDICAL CENTER C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.6615  SOUTH CENTRAL REGIONAL MEDICAL CENTER 1220 JEFFERSON ST. LAUREL, MS 39440 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6616  SOUTH FARMINGDALE FIRE DISTRICT 819 MAIN ST FARMINGDALE, NY 11735 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6617  SOUTH FARMINGDALE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6618  SOUTH FARMINGDALE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6619  SOUTH FARMINGDALE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6620  SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6621  SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS 21 LEE UNIT-13 SPRING CREEK, NV 89815 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6622  SOUTH SUNFLOWER COUNTY HOSPITAL 121 E BAKER ST. INDIANOLA, MS 38751 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:   **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6623  SOUTHCENTRAL FOUNDATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6624  SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM 3100 CHANNEL DR JUNEAU, AK 99801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6625  SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM C/O HOBBS, STRAUS, DEAN & WALKER, LLP 516 SE MORRISON STREET SUITE 1200 PORTLAND, OR 97214 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6626  SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK, INC. 140 INTRACOASTAL POINTE DRIVE SUITE 211 JUPITER, FL 33477 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6627  SOUTHERN ILLINOIS HEALTHCARE FOUNDATION, D/B/A SIHF HEALTHCARE 2041 GOOSE LAKE ROAD SAUGET , IL 62206 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6628  SOUTHERN ILLINOIS HEALTHCARE FOUNDATION, D/B/A SIHF HEALTHCARE C/O CLAYBORNE & WAGNER LLP 525 WEST MAIN ST. SUITE 105 BELLEVILLE, IL 62220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6629  SOUTHERN TIER BUILDING TRADES BENEFIT PLAN 202 W 4TH ST JAMESTOWN, NY 14701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6630  SOUTHERN TIER BUILDING TRADES BENEFIT PLAN C/O SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6631** SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER 215 MARION AVE MCCOMB, MS 39648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6632** SPALDING COUNTY 119 EAST SOLOMON ST RM 101 GRIFFIN, GA 30223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6633** SPALDING COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6634** SPENCER COUNTY PO BOX 425 TAYLORSVILLE, KY 40071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6635** SPENCER COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6636** SPIRIT LAKE TRIBE C/O TIMOTHY W. BILLION 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6637** SPIRIT LAKE TRIBE C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6638** SPIRIT LAKE TRIBE PO BOX 359 FORT TOTTEN, ND 58335 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6639** SPIRIT LAKE TRIBE C/O ROBINS KAPLAN LLP 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.6640  SPOKANE COUNTY<br>1100 W MALLON<br>SPOKANE, WA 99260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6641  SPOKANE COUNTY<br>C/O KELLER ROHRBACK L.L.P.<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6642  SPRINGFIELD TOWNSHIP<br>WARREN PRICE,BOARD OF<br>TRUSTEES & TOWNSHIP<br>ADMINISTRATOR & LEGAL<br>COUNSEL<br>2459 CANFIELD RD<br>AKRON, OH 44312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6643  SQUAXIN ISLAND INDIAN TRIBE<br>C/O TIMOTHY Q. PURDON<br>1207 WEST DIVIDE AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6644  SQUAXIN ISLAND INDIAN TRIBE<br>C/O ROBINS KAPLAN LLP<br>140 NORTH PHILLIPS AVENUE<br>SUITE 307<br>SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6645  SQUAXIN ISLAND INDIAN TRIBE<br>10 SE SQUAXIN LANE<br>SHELTON, WA 98584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6646  SQUAXIN ISLAND INDIAN TRIBE<br>C/O SARAH E. FRIEDRICKS<br>800 LASALLE AVENUE<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6647  ST. CHARLES COUNTY<br>C/O SIMMONS HANLY CONROY<br>LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6648  ST. CHARLES COUNTY<br>C/O SIMMONS HANLY CONROY<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6649** ST. CHARLES COUNTY<br>201 N. SECOND STREET<br>ROOM 141<br>SAINT CHARLES, MO 63301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6650** ST. CHARLES PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6651** ST. CHARLES PARISH<br>C/O STERNBERG, NACCARI &<br>WHITE, LLC<br>935 GRAVIER STREET<br>SUITE 2020<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6652** ST. CHARLES PARISH<br>C/O SMITH & FAWER, L.L.C.<br>609 METAIRIE ROAD<br>SUITE 300<br>METAIRIE, LA 70005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6653** ST. CHARLES PARISH<br>C/O SMITH & FAWER, L.L.C.<br>201 ST. CHARLES AVENUE<br>SUITE 3702<br>NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6654** ST. CHARLES PARISH<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6655** ST. CLAIR COUNTY<br>JAMES A. GOMRIC, ST. CLAIR<br>COUNTY STATE'S ATTORNEY<br>10 PUBLIC SQ<br>BELLEVILLE, IL 62220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6656** ST. CLAIR COUNTY<br>10 PUBLIC SQ<br>BELLEVILLE, IL 62220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6657** ST. CLAIR COUNTY<br>PO BOX 95<br>OSCEOLA, MO 64776-0095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6658**  ST. CLAIR COUNTY C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6659**  ST. CLAIR COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6660**  ST. CLAIR COUNTY C/O TERRY L. PABST 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6661**  ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER 222 MEDICAL CIR MOREHEAD, KY 40351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6662**  ST. CROIX COUNTY 1101 CARMICHAEL RD. HUDSON, WI 54016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6663**  ST. CROIX COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6664**  ST. FRANCIS PHYSICIAN SERVICES, INC. 317 SAINT FRANCIS DR GREENVILLE, SC 29601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6665**  ST. FRANCOIS COUNTY 1 WEST LIBERTY STREET SUITE 200 FARMINGTON, MO 63640-3135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6666**  ST. FRANCOIS COUNTY C/O ATTORNEYS FOR PLAINTIFF 8235 FORSYTH BLVDG ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6667   ST. JAMES FIRE DISTRICT<br>221 JEFFERSON AVENUE<br>ST. JAMES, NY 11780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6668   ST. JAMES FIRE DISTRICT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6669   ST. JAMES FIRE DISTRICT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6670   ST. JAMES PARISH<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL<br>STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6671   ST. JAMES PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6672   ST. JOHNS COUNTY<br>500 SAN SEBASTIAN VIEW<br>ST. AUGUSTINE, FL 32084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6673   ST. JOHNS COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVEWEST<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6674   ST. JOSEPH COUNTY<br>C/O COHEN & MALAD, LLP<br>ONE INDIANA SQUARE<br>SUITE 1400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6675   ST. JOSEPH COUNTY<br>227 W JEFFERSON BLVD<br>ROOM 307<br>SOUTH BEND, IN 46601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6676** ST. JOSEPH HOSPICE & PALLIATIVE CARE NORTH SHORE, LLC 19500 HELENBIRG RD. SUITE C COVINGTON, LA 70433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6677** ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC 1890 HUDSON CIR N #3 MONROE, LA 71201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6678** ST. JOSEPH HOSPICE OF ACADIANA, LLC 923 WEST PINHOOK ROAD LAFAYETTE, LA 70503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6679** ST. JOSEPH HOSPICE OF BAYOU REGION, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6680** ST. JOSEPH HOSPICE OF HOUSTON, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6681** ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6682** ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC 32 MILLBRANCH RD. #30 HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6683** ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC 1011 3RD AVENUE SUITE B KINDER, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6684** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC 322 HIGHWAY 80 EAST CLINTON, MS 39056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6685 ST. JOSEPH HOSPITAL OF BUCKHANNON, INC. 1 AMALIA DR. BUCKHANNON, WV 26201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6686 ST. JOSEPH/CANDLER HEALTH SYSTEM, INC. 5353 REYNOLDS STREET SAVANNAH, GA 31405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6687 ST. JOSEPH/CANDLER HEALTH SYSTEM, INC. C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6688 ST. JOSEPH/CANDLER HEALTH SYSTEM, INC. C/O HINCHEY LAW, LLC 200 EAST SAINT JULIAN ST. STE 605 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6689 ST. LANDRY PARISH, BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BILL" FONTENOT, JR. C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6690 ST. LANDRY PARISH, BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BILL" FONTENOT, JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6691 ST. LOUIS COUNTY MARK S. RUBIN, COUNTY ATTORNEY 100 NORTH 5TH AVENUE WEST DULUTH , MN 55802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.6692  ST. LOUIS COUNTY C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6693  ST. LUCIE COUNTY 2300 VIRGINIA AVENUE FORT PIERCE, FL 34982 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6694  ST. LUCIE COUNTY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6695  ST. MARTIN PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6696  ST. MARTIN PARISH C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6697  ST. MARY PARISH COURTHOUSE 500 MAIN ST 5TH FLOOR FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6698  ST. MARY PARISH COURTHOUSE C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6699  ST. MARY'S HOSPITAL OF TUCSON 1601 W. ST. MARY'S HOSPITAL TUCSON, AZ 85745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6700  ST. MARY'S MEDICAL CENTER, INC. 901 45TH ST WEST PALM BEACH, FL 33407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6701  ST. MARY'S PARISH SCHOOL BOARD 474 HWY. 317 CENTERVILLE, LA 70522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.6702 ST. MARY'S PARISH SCHOOL BOARD<br>C/O PEARL A. ROBERTSON<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6703 ST. MARY'S PARISH SHERIFF'S OFFICE<br>500 MAIN ST<br>4TH FLOOR<br>FRANKLIN, LA 70538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6704 ST. MARY'S PARISH SHERIFF'S OFFICE<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6705 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1<br>522 ROBERT BLVD<br>SLIDELL, LA 70458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6706 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6707 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12<br>115 NORTHPARK BLDV<br>COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6708 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12<br>C/O STAG LIUZZA, L.L.C.<br>ONE CANAL PLACE365 CANAL STREET<br>SUITE 2850<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6709 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13<br>13053 HWY. 190<br>COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6710 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6711 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 424 HWY 22 W MADISONVILLE, LA 70447 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6712 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6713 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6714 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 PO BOX 849 LACOMBE, LA 70445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6715 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6716 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 709 GIROD ST MANDEVILLE, LA 70448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6717  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6718  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 PO BOX 815 FOLSOM, LA 70437 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6719  ST. TAMMANY PARISH CORONER'S OFFICE 65278 LOUISIANA 434 LACOMBE, LA 70445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6720  ST. TAMMANY PARISH CORONER'S OFFICE C/O MICHAEL E. LILLIS 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6721  ST. TAMMANY PARISH GOVERNMENT C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6722  ST. TAMMANY PARISH GOVERNMENT  21490 KOOP DR. MANDEVILLE, LA 70471 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6723  ST. VINCENT CHARITY MEDICAL CENTER C/O BARRETT LAW GROUP, P.A. P.O. BOX 927 404 COURT SQUARE NORTH LEXINGTON, MI 39095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6724  ST. VINCENT CHARITY MEDICAL CENTER 2351 EAST 22ND STREET CLEVELAND, OH 44115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6725** ST. VINCENT MEDICAL CENTER C/O BARRETT LAW GROUP, P.A. 404 COURT SQUARE NORTH P.O. BOX 927 LEXINGTON, MS 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6726** ST. VINCENT MEDICAL CENTER 2351 EAST 22ND STREET CLEVELAND, OH 44115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6727** STAFFORD COUNTY 1300 COURTHOUSE ROAD STAFFORD, VA 22554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6728** STAFFORD COUNTY C/O KAUFMAN & CANOLES, P.C. 150 W. MAIN STREET SUITE 2100 NORFOLK, VA 23510-1665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6729** STAFFORD COUNTY C/O THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6730** STAFFORD COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN  37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6731** STANDING ROCK SIOUX TRIBE C/O ROBINS KAPLAN LLP 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6732** STANDING ROCK SIOUX TRIBE NORTH STANDING ROCK AVE PO BOX D FORT YATES, ND 58538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6733** STANDING ROCK SIOUX TRIBE C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6734  STANDING ROCK SIOUX TRIBE C/O TIMOTHY Q. PURDON 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6735  STARK COUNTY PO BOX 130 DICKINSON, ND 58602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6736  STARK COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6737  STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS 110 CENTRAL PLAZA SOUTH SUITE 240 CANTON, OH 44702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6738  STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6739  STARKE COUNTY 53 E. MOUND ST. KNOX, IN 46534 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6740  STARKE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6741  STARKE HMA, LL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6742  STAT HOME HEALTH FLORIDA PANHANDLE, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6743**  STAT HOME HEALTH HOUSTON BELLAIRE, LLC 9307 W. BROADWAY SUITE 401 PEARLAND, TX 77584 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6744**  STAT HOME HEALTH HOUSTON, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6745**  STAT HOME HEALTH OF CENARK, LLC 10615 JEFFERSON HWY BATON ROUGE, LA 70809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6746**  STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC 252 NORTH MAIN STREET SUITE B SIBLEY, LA 71073 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6747**  STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC 1010 C M FAGAN DR. SUITE 100-A HAMMOND, LA 70403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6748**  STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC 1011 3RD AVENUE SUITE C KINDER, LA 70648 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6749**  STAT HOME HEALTH, LLC 101 YORKTOWN DRIVE ALEXANDRIA, LA 71303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6750**  STAT HOME HEALTH-NORTH, LLC 1913 STUBBS AVE. MONROE, LA 71201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6751**  STATE OF ALASKA C/O MOTLEY RICE, LLC 401 NINTH AVENUE, N.W. SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6752** STATE OF ALASKA STATE OF ALASKAKEVIN G. CLARKSON, ATTORNEY GENERALDEPARTMENT OF LAW 1031 W. FOURTH AVENUE, #200 ANCHORAGE, AK 99501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6753** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON 511 UNION ST PO BOX 1736 JONESBORO, AR 72401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6754** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON C/O REDDICK MOSS, PLLC 1500 JOHN F KENNEDY BLVD # 1930 PHILADELPHIA, PA 19102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6755** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON C/O CORY WATSON P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM , AL 35205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6756** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON C/O ARKANSAS MUNICIPAL LEAGUE P.O. BOX 38 NORTH LITTLE ROCK, AR 72115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6757** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON C/O RAINWATER, HOLT & SEXTON 801 TECHNOLOGY DRIVE LITTLE ROCK, AR 72223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6758** STATE OF ARKANSAS, EX REL SCOTT ELLINGTON C/O WYLY-ROMMEL, PLLC 4004 TEXAS BLVD. TEXARKANA, TX 75503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6759** STATE OF GEORGIA, OFFICE OF THE ATTORNEY GENERAL C/O BARNES LAW GROUP, LLC 31 ATLANTA STREET MARIETTA, GA 30060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|

### Litigation - Opioid

| | | | | |
|---|---|---|---|---|
| 3.6760  STATE OF GEORGIA, OFFICE OF THE ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA, GA 30334 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6761  STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN 700 W. JEFFERSON STREET PO BOX 83720 BOISE, ID 83720-0010 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6762  STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6763  STATE OF OHIO EX REL ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE WARREN PRICE,TOWNSHIP ADMINISTRATOR & LEGAL COUNSEL 2459 CANFIELD RD AKRON, OH 44312 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6764  STATE OF OHIO EX REL DIRECTOR OF LAW FOR THE CITY OF AKRON, EVE BELFANCE 217 S HIGH ST SUITE 203 AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| 3.6765  STATE OF OHIO EX REL DIRECTOR OF LAW FOR THE CITY OF BARBERTON, LISA MILLER LISA MILLER,DIRECTOR OF LAW 576 W PARK AVENUE BARBERTON, OH 44203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6766** STATE OF OHIO EX REL DIRECTOR OF LAW FOR THE CITY OF TALLMADGE, MEGAN RABER MEGAN RABER,DIRECTOR OF LAW 46 NORTH AVE TALLMADGE, OH 44278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6767** STATE OF OHIO EX REL INTERIM LAW DIRECTOR BILL CHRIS BILL CHRIS,INTERIM LAW DIRECTOR 1755 TOWN PARK BLVD UNIONTOWN, OH 44685 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6768** STATE OF OHIO EX REL LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN IRVING B. SUGERMAN,LAW DIRECTOR 1540 SOUTH CLEVELAND-MASSILLON RD COPLEY, OH 44321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6769** STATE OF OHIO EX REL LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN IRVING B. SUGERMAN,LAW DIRECTOR 68 PORTAGE LAKES DR AKRON, OH 44319 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6770** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS, RUSS BALTHIS RUSS BALTHIS,LAW DIRECTOR 2310 SECOND ST CUYAHOGA FALLS, OH 44221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6771** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF FAIRLAWN, BRYAN NACE BRYAN NACE,LAW DIRECTOR 3487 SOUTH SMITH RD FAIRLAWN, OH 44333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.6772** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF GREEN BILL CHRIS,INTERIM LAW DIRECTOR 1755 TOWN PARK BLVD UNIONTOWN, OH 44685 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6773** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHALL M. PITCHFORD MARSHAL M. PITCHFORD,LAW DIRECTOR 135 SOUTH CLEVELAND AVE MOGADORE, OH 44260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6774** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF MUNRO FALLS, TOM KOSTOFF TOM KOSTOFF,LAW DIRECTOR 43 MUNROE FALLS AVE MUNROE FALLS, OH 44262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6775** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN IRVING B. SUGERMAN,LAW DIRECTOR 5611 MANCHESTER RD NEW FRANKLIN, OH 44319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6776** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF NORTON, JUSTIN MARKEY JUSTIN MARKEY,LAW DIRECTOR 4060 COLUMBIA WOODS DR NORTON, OH 44203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6777** STATE OF OHIO EX REL LAW DIRECTOR FOR THE CITY OF STOW, AMBER ZIBRITOSKY AMBER ZIBRITOSKY,LAW DIRECTOR 3760 DARROW RD STOW, OH 44224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6778  STATE OF OHIO EX REL LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD, WILLIAM HANNA WILLAM HANNA,LAW SOLICITOR 4410 WEST STREETBORO RD RICHFIELD, OH 44286 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6779  STATE OF OHIO EX REL PROSECUTING ATTORNEY FOR SUMMIT COUNTY SHERRI BEVAN WALSH 53 UNIVERSITY AVE AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6780  STATE OF OHIO EX REL SOLICITOR FOR BOSTON TOWNSHIP, ED PULLEKINS ED PULLEKINS,SOLICITOR 1775 MAIN ST PENINSULA, OH 44216 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6781  STATE OF OHIO EX REL SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD MARSHAL PITCHFORD,VILLAGE SOLICITOR 7871 MAIN ST CLINTON, OH 44216 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6782  STATE OF OHIO EX REL SOLICITOR FOR THE VILLAGE OF LAKEMORE, IRVING B. SUGERMAN IRVING B. SUGERMAN,SOLICITOR 1400 MAIN ST LAKEMORE, OH 44250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6783  STATE OF OHIO EX REL SOLICITOR FOR THE VILLAGE OF PENINSULA, BRAD BRYAN BRAD BRYAN,SOLICITOR 1582 MAIN ST PENINSULA, OH 44264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6784** STATE OF OHIO EX REL SOLICITOR FOR THE VILLAGE OF SILVER LAKE, BOB HEYDORN BOB HEYDORN,SOLICITOR 2961 KENT RD SILVER LAKE, OH 44224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6785** STATE OF OHIO EX REL VILLAGE SOLICITOR FOR THE VILLAGE OF BOSTON HEIGHTS, MARSHALL PITCHFORD MARSHAL PITCHFORD,VILLAGE SOLICITOR 45 E. BOSTON MILLS RD BOSTON HEIGHTS, OH 44264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6786** STATE OF OHIO EX REL. DIRECTOR OF LAW OF CITY OF ALLIANCE, JENNIFER L. ARNOLD 470 E. MARKET ST. ALLIANCE, OH 44601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6787** STATE OF OHIO EX REL. DIRECTOR OF LAW OF CITY OF CANTON, KRISTEN BATES AYLWARD 218 CLEVELAND AVENUE S.W. 7TH FLOOR CANTON, OH 44702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6788** STATE OF OHIO EX REL. DIRECTOR OF LAW OF CITY OF MASSILLON, ANDREA SCASSA TWO JAMES DUNCAN PLAZA MASSILLON, OH 44646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6789** STATE OF OHIO EX REL. MATHIAS H. HECK, JR., PROSECUTING ATTORNEY 301 WEST THIRD STREET DAYTON, OH 45422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6790** STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF PORTAGE COUNTY VICTOR V. VIGLUICCI 241 SOUTH CHESTNUT STREET RAVENNA, OH 44266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6791  STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF STARK COUNTY, JOHN D. FERRERO 110 CENTRAL PLAZA SOUTH SUITE 510 CANTON, OH 44702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6792  STATE OF RHODE ISLAND C/O RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL 150 SOUTH MAIN STREET PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6793  STATE OF RHODE ISLAND C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6794  STATE OF RHODE ISLAND C/O MOTLEY RICE LLC 55 CEDAR STREET SUITE 100 PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6795  STATE OF RHODE ISLAND 150 SOUTH MAIN STREET PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6796  STE GENEVIEVE COUNTY 55 S. THIRD ST. RM 4 SAINTE GENEVIEVE, MO 63670-1696 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6797  STEELE COUNTY 630 FLORENCE AVE OWATONNA, MN 55060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6798  STEELE COUNTY C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 2200 MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6799  STEPHEN W. MULLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6800** STEPHEN W. MULLINS C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6801** STEPHENS COUNTY PO BOX 8938 AMARILO, TX 79114-8938 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6802** STEPHENS COUNTY PO BOX 189 TOCCOA, GA 30577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6803** STEPHENS COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6804** STEPHENS COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6805** STOCKBRIDGE-MUNSEE COMMUNITY N8476 MOHECONNUCK ROAD BOWLER, WI 54416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6806** STOCKBRIDGE-MUNSEE COMMUNITY C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6807** STOKES COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6808** STOKES COUNTY 1014 MAIN ST PO BOX 295 DANBURY, NC 27016-0295 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6809**  STONE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6810**  STONE COUNTY<br>PO BOX 135<br>GALENA, MO 65656-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6811**  STONE COUNTY<br>323 E. CAVERS AVE<br>WIGGINS, MS 39577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6812**  STONE COUNTY<br>308 COURT STREET<br>WIGGINS, MS 39577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6813**  STONE COUNTY<br>C/O BEGGS & LANE, RLLP<br>501 COMMENDENCIA STREET<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6814**  STONE COUNTY<br>C/O FRAZER PLC<br>30 BURTON HILLS BLVD.<br>STE 450<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6815**  STONEWALL JACKSON<br>MEMORIAL HOSPITAL CO.<br>230 HOSPITAL PLAZA<br>WESTON, WV 26452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6816**  STONY BROOK FIRE DISTRICT<br>147 MAIN ST<br>STONY BROOK , NY 11790 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6817**  STONY BROOK FIRE DISTRICT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6818**  STONY BROOK FIRE DISTRICT<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6819  STONY BROOK FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6820  STRUCTURAL STEEL 806 HEALTH PLAN C/O TATE LAW GROUP 2 E. BRYAN ST., STE. 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6821  STRUCTURAL STEEL 806 HEALTH PLAN C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6822  SUFFOLK TRANSPORTATION SERVICES, INC. 10 MOFFITT BLVD. BAY SHORE , NY  11706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6823  SUFFOLK TRANSPORTATION SERVICES, INC. C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6824  SUGAR NOTCH BOROUGH, PENNSYLVANIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6825  SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O FELLERMAN & CIARIMBOLI, P.C. 183 MARKET STREET SUITE 200 KINGSTON, PA  18704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6826  SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS,  TX  75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.6827** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O ROBERT S. BETNAR, ESQ. 126 SOUTH MAIN STREET PITTSTON, PA  18640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6828** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6829** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV  25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6830** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK 500 TRACY WAY CHARLESTON, WV  25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6831** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS  39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6832** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV  25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6833** SUGAR NOTCH BOROUGH, PENNSYLVANIA C/O FERENTINO, LLC 575 PIERCE ST. SUITE 500 KINGSTON, PA  18704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6834** SUMITON CITY 416 STATE STREET SUMITON, AL 35148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6835** SUMMIT COUNTY PUBLIC HEALTH<br>1867 WEST MARKET ST<br>AKRON, OH 44313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6836** SUMMIT COUNTY PUBLIC HEALTH<br>SHERRI BEVAN WALSH<br>1867 WEST MARKET<br>AKRON, OH 44313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6837** SUMNER COUNTY<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6838** SUMNER COUNTY<br>355 N BELVEDERE DR<br>RM 206<br>GALLATIN, TN 37066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6839** SUMTER COUNTY<br>P.O. BOX 227<br>LIVINGSTON, AL 35470-0277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6840** SUMTER COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6841** SUMTER COUNTY<br>P.O. BOX 295<br>AMERICUS, GA 31709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6842** SUMTER COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6843** SUNFLOWER COUNTY<br>PO BOX 1080<br>INDIANOLA, MS 38751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6844 SUNFLOWER COUNTY<br>C/O THE DIAZ LAW FIRM, PLLC<br>208 WATERFORD SQUARE<br>SUITE 300<br>MADISON, MS 39110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6845 SURRY COUNTY<br>PO BOX 1028<br>MOUNT AIRY, NC 27030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6846 SURRY COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6847 SUSSEX COUNTY<br>2 THE CIRCLE - RM 270<br>PO BOX 589<br>GEORGETOWN, DE 19947 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6848 SUSSEX COUNTY<br>83 SPRING ST.<br>SUITE 304<br>NEWTON, NJ 07860 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6849 SUSSEX COUNTY<br>C/O MOORE & RUTT, P.A.<br>THE MILL1007 NORTH<br>ORANGE STREET<br>SUITE 446<br>WILMINGTON , DE 19801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6850 SUSSEX COUNTY<br>C/O OLSTEIN, BRODY &<br>AGNELLO, P.C.<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6851 SUWANNEE COUNTY<br>13150 80TH TERRACE<br>LIVE OAK, FL  32060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6852 SUWANNEE COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6853** SWEETWATER COUNTY C/O SCHWARTZ, BON, WALKER & STUDER, LLC 141 S. CENTER ST. SUITE 500 CASPER, WY 82601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6854** SWEETWATER COUNTY 80 WEST FLAMING GORGE WAY SUITE 122 GREEN RIVER, WY 82935 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6855** SYCUAN BAND OF KUMEYAAY NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6856** SYCUAN BAND OF KUMEYAAY NATION C/O TIMOTHY Q. PURDON 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6857** SYCUAN BAND OF KUMEYAAY NATION C/O BRENDAN V. JOHNSON 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6858** SYCUAN BAND OF KUMEYAAY NATION C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6859** SYRACUSE CITY HALL 223 W. WASHINGTON STREET SYRACUSE, NY 13202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6860** SYRACUSE CITY HALL C/O BRINDISI, MURAD & BRINDISI PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6861 T.J. SAMSON COMMUNITY HOSPITAL 1301 N RACE ST GLASGOW, KY 42141 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6862 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. 401 TAKOMA AVE. GREENEVILLE, TN 37743 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6863 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. C/O GARY E. BREWER 1702 WEST ANDREW JOHNSON HIGHWAY MORRISTOWN, TN 37816-2046 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6864 TALBOT COUNTY 11 N. WASHINGTON ST EASTON, MD 21601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6865 TALIAFERRO COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6866 TALIAFERRO COUNTY P.O. BOX 58 CRAWFORDVILLE, GA 30631 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6867 TALLADEGA COUNTY P.O. BOX 1119 TALLADEGA, AL 35161 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6868 TALLADEGA COUNTY C/O MONTGOMERY PONDER, LLC 2226 1ST AVENUE SOUTH, UNIT 105 BIRMINGHAM, AL 35233 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6869 TALLAHATCHIE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6870** TALLAHATCHIE COUNTY<br>PO BOX 87<br>SUMNER, MS 38957-0087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6871** TALLAPOOSA COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6872** TALLAPOOSA COUNTY<br>125 NORTH BROADNAX STREET<br>ROOM 106<br>DADEVILLE, AL 36853 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6873** TAMA COUNTY<br>104 W STATE ST<br>PO BOX 91<br>TOLEDO, IA 52342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6874** TANANA CHIEFS CONFERENCE<br>C/O SONOSKY CHAMBERS<br>SACHSE MILLER & MONKMAN, LLP<br>725 EAST FIREWEED LANE<br>SUITE 420<br>ANCHORAGE, AR 99503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6875** TANANA CHIEFS CONFERENCE<br>122 1ST AVE<br>FAIRBANKS, AK 99701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6876** TANEY COUNTY<br>PO BOX 612<br>FORSYTH, MO 65653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6877** TANYA HERNANDEZ, LAW AND ORDER COMMITTEE<br>34 RESERVATION ROAD<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6878** TANYA HERNANDEZ, LAW AND ORDER COMMITTEE<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6879 TATE COUNTY<br>C/O SIMS & SIMS, LLS<br>P.O. BOX 648<br>COLUMBUS, MS 39703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6880 TATE COUNTY<br>201 WARD STREET<br>P.O. BOX 309<br>SENATOBIA, MS 38668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6881 TATE LAW GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6882 TATE LAW GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6883 TATE LAW GROUP<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6884 TATE LAW GROUP<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6885 TATTNALL COUNTY<br>P.O. BOX 1010<br>REIDSVILLE, GA 30453-1010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6886 TATTNALL COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6887 TAYLOR COUNTY<br>405 JEFFERSON ST<br>STE 5<br>BEDFORD, IA 50833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6888 TAYLOR COUNTY<br>201 EAST GREEN STREET<br>PERRY , FL 32347 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6889**  TAYLOR COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6890**  TAYLOR REGIONAL HOSPITAL, INC.<br>C/O PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC<br>TWO RAVINIA DRIVE<br>SUITE 1330<br>ATLANTA, GA  30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6891**  TAYLOR REGIONAL HOSPITAL, INC.<br>222 PERRY HWY<br>HAWKINSVILLE, GA 31036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6892**  TAZEWELL COUNTY<br>C/O WAGSTAFF & CARTMELL LLP<br>4740 GRAND AVENUE<br>SUITE 300<br>KANSAS CITY, MO 64112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6893**  TAZEWELL COUNTY<br>135 COURT ST<br>SUITE 301<br>TAZEWELL, VA 24651-0020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6894**  TEAMSTERS LOCAL 237 RETIREE'S BENEFIT FUND<br>216 WEST 14TH STREET<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6895**  TEAMSTERS LOCAL 237 RETIREE'S BENEFIT FUND<br>C/O WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP<br>270 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6896**  TEAMSTERS LOCAL 237 WELFARE FUND<br>216 WEST 14TH STREET<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6897**  TEAMSTERS LOCAL 445 WELFARE FUND<br>15 STONE CASTLE RD<br>ROCK TAVERN, NY 12575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6898** TEAMSTERS LOCAL 445 WELFARE FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6899** TEAMSTERS LOCAL 445 WELFARE FUND C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6900** TEAMSTERS LOCAL 445 WELFARE FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6901** TEAMSTERS LOCAL 493 HEALTH SERVICES AND INSURANCE PLAN C/O ROBERT M. CHEVERIE & ASSOCIATES, P.C. COMMERCE CENTER ONE 333 EAST RIVER DRIVE, SUITE 101 EAST HARTFORD, CT 06108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6902** TEAMSTERS LOCAL 493 HEALTH SERVICES AND INSURANCE PLAN 18 CRESCENT STREET UNCASVILLE, CT 06382 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6903** TEAMSTERS LOCAL 671 HEALTH SERVICES AND INSURANCE PLAN C/O ROBERT M. CHEVERIE & ASSOCIATES, P.C. COMMERCE CENTER ONE 333 EAST RIVER DRIVE, SUITE 101 EAST HARTFORD, CT 06108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6904** TEAMSTERS LOCAL 671 HEALTH SERVICES AND INSURANCE PLAN 18 BRITTON DRIVE BLOOMFIELD, CT 06002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6905** TEAMSTERS LOCAL 677 HEALTH SERVICES & INSURANCE FUND C/O ROBERT M. CHEVERIE & ASSOCIATES, P.C. COMMERCE CENTER ONE 334 EAST RIVER DRIVE, SUITE 101 EAST HARTFORD, CT 06108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6906** TEAMSTERS LOCAL 677 HEALTH SERVICES & INSURANCE FUND 1871 BALDWIN STREET WATERBURY, CT 06706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6907** TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND 272 WEST MARKET ST AKRON, OH 44303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6908** TEAMSTERS UNION LOCAL NO. 52 HEALTH AND WELFARE FUND 6511 EASTLAND RD SUITE 160 BROOK PARK, OH 44142-1309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6909** TERREBONNE PARISH CONSOLIDATED GOVERNMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6910** TERREBONNE PARISH CONSOLIDATED GOVERNMENT C/O ST. MARTIN & BOURQUE 315 BARROW STREET HOUMA, LA 70360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6911** TERREBONNE PARISH CONSOLIDATED GOVERNMENT C/O WAITZ & DOWNER 423 GOODE STREET HOUMA, LA 70360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6912** TEXARKANA INDEPENDENT SCHOOL DISTRICT 4241 SUMMERHILL RD TEXARKANA, TX 75503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.6913 THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA 266 KEISNER ROAD LOLETA, CA 95551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6914 THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6915 THE BLACK PRINCE DISTILLERY 691 CLIFTON AVE. CLIFTON , NJ 07011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6916 THE BLACK PRINCE DISTILLERY C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6917 THE BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE 3810 WEST LAKESHORE DRIVE BATON ROUGE, LA 70808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6918 THE BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6919 THE BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE C/O ALVENDIA, KELLY & DEMAREST, LLC 909 POYDRAS STREET SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6920** THE BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE C/O WINCHELL & JOSEPH, JR 2124 FAIRFIELD AVENUE SHREVEPORT, LA 71104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6921** THE BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE C/O MCCORVEY LAW 102 VERSAILLES BLVD., STE. 620 POST OFFICE BOX 24 73 LAFAYETTE, LA 70502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6922** THE BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 1 NORTH DEARBORN SUITE 950 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6923** THE BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 C/O TERREL HOGAN, P.A. 233 E. BAY STREET SUITE 80 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6924** THE BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 C/O HENRICHSEN SIEGAL, PLLC 301 W. BAY STREET SUITE 1400 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6925** THE BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 C/O MEHRI & SKALET, PLLC 1250 CONNECTICUT AVE., NW WASHINGTON, D.C. 20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6926  THE BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 C/O RESNICK &DYM, LTD. 70 W. MADISON STREET SUITE 4000 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6927  THE CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC 252 NORTH MAIN STREET SUITE C SIBLEY, LA 71073 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6928  THE CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC C/O PORTEOUS, HAINKEL AND JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6929  THE CHARLES TOWN GENERAL HOSPITAL 300 S. PRESTON ST. RANSON, WV 25438 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6930  THE CITY AND COUNTY OF SAN FRANCISCO C/O DEPUTY CITY ATTORNEYS 1390 MARKET STREET FOX PLAZA SAN FRANCISCO, CA 94102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6931  THE CITY AND COUNTY OF SAN FRANCISCO DENNIS J. HERRERA, CITY ATTORNEY OF SAN FRANCISCO FOX PLAZA 1390 MARKET STREET, 6TH FL. SAN FRANCISCO, CA 94102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6932  THE CITY OF ARLINGTON, A MUNICIPAL CORPORATION P.O. BOX 126 ARLINGTON , GA 39813-0126 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6933  THE CITY OF BLAKELY, A MUNICIPAL CORPORATIO 82 COURT SQUARE P.O. BOX 350 BLAKELY, GA 39823 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.6934** THE CITY OF BLAKELY, A MUNICIPAL CORPORATIO C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6935** THE CITY OF BOGALUSA C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6936** THE CITY OF BOGALUSA 202 ARKANSAS AVENUE BOGALUSA, LA 70427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6937** THE CITY OF CALAIS, MAINE P.O.BOX 413 CALAIS, ME 04619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6938** THE CITY OF CALAIS, MAINE C/O TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP 10 MINOT AVENUE AUBURN, ME 04210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6939** THE CITY OF CALAIS, MAINE C/O NAPOLI SKHOLNIK PLLC 360 LEXINGTON AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6940** THE CITY OF DAMASCUS, A MUNICIPAL CORPORATION P.O. BOX 26 DEMACUS , GA  39841-0026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6941** THE CITY OF DORAVILLE 3765 PARK AVENUE DORAVILLE, GA 30340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6942** THE CITY OF DORAVILLE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.6943  THE CITY OF DUNWOODY 4800 ASHFORD DUNWOODY ROAD DUNWOODY, GA 30338 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6944  THE CITY OF DUNWOODY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6945  THE CITY OF IRONTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6946  THE CITY OF IRONTON IRONTON CITY CENTER 301 SOUTH 3RD STREET, P.O. BOX 704 IRONTON, OH 45638 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6947  THE CITY OF LOUISVILLE 1951 MAIN STREET LOUISVILLE, AL 36048 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6948  THE CITY OF LOUISVILLE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6949  THE CITY OF NEW PORT RICHEY 5919 MAIN STREET NEW PORT RICHEY, FL 34652 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6950  THE CITY OF NEW PORT RICHEY C/O MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.6951  THE CITY OF ORLANDO CITY HALL 400 SOUTH ORANGE AVE. ORLANDO, FL 32801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6952** THE CITY OF ORLANDO C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL  32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6953** THE CITY OF ORLANDO C/O HALICZER PETTIS & SCHWAMM, P.A. ONE FINANCIAL PLAZA 100 SE 3RD AVENUE, 7TH FLOOR FORT LAUDERDALE, FL 33394 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6954** THE CITY OF ORLANDO C/O KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT 2800 PONCE DE LEON BLVD. SUITE 1100 CORAL GABLES,  FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6955** THE CITY OF ORMOND BEACH CITY HALL 22 SOUTH BEACH STREET ORMOND BEACH, FL 32174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6956** THE CITY OF ORMOND BEACH C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6957** THE CITY OF ORMOND BEACH C/O MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6958** THE CITY OF RAINSVILLE 70 MCCURDY AVENUE S P.O. BOX 309 RAINSVILLE , AL  35986 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6959** THE CITY OF RAINSVILLE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6960** THE CITY OF RED BAY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6961** THE CITY OF RED BAY 203 4TH AVE SE RED BAY , AL 35582 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6962** THE CITY OF RIPLEY 203 S. CHURCH ST RIPLEY, WV 25271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6963** THE CITY OF RUSSELLVILLE BRIAN HAMILTON, CITY PROSECUTOR 400 JACKSON AVE. N. RUSSELLVILLE, AL 35653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6964** THE CITY OF SEDALIA, PETTIS COUNTY 200 SOUTH OSAGE AVE. 200 SOUTH OSAGE AVE. SEDALIA, MO 65301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6965** THE CITY OF SEDALIA, PETTIS COUNTY C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6966** THE CITY OF SEDALIA, PETTIS COUNTY C/O WAGSTAFF & CARTMELL, LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6967** THE CITY OF SEDALIA, PETTIS COUNTY C/O BERTRAM & GRAF, L.L.C. 2345 GRAND BLVD SUITE 1925 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6968 THE CITY OF SHEFFIELD 600 N MONTGOMERY AVE SHEFFIELD , AL  35660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6969 THE CITY OF SPENCER 116 COURT ST SPENCER, WV 25276 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6970 THE CITY OF VESTAVIA HILLS C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6971 THE CITY OF VESTAVIA HILLS 1032 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6972 THE COUNTY COMMISSION OF LEAVENWORTH COUNTY 300 WALNUT STREET SUITE 225 LEAVENWORTH, KS 66048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6973 THE COUNTY COMMISSION OF LEAVENWORTH COUNTY C/O SPEER LAW FIRM, P.A. 104 W. 9TH STREET SUITE 400 KANSAS CITY, MO 64105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6974 THE COUNTY COMMISSION OF LINCOLN COUNTY C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST. SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6975 THE COUNTY COMMISSION OF LINCOLN COUNTY P.O. BOX 497 HAMLIN, WV 25523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.6976 THE COUNTY COMMISSION OF MASON COUNTY 200 6TH ST. 0 POINT PLEASANT, WV 25550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.6977** THE COUNTY COMMISSION OF MASON COUNTY C/O THE CHAFIN LAW FIRM P.O. BOX 1799 0 WILLIAMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6978** THE COUNTY COMMISSION OF MERCER COUNTY 1501 WEST MAIN STREET SUITE 210 PRINCETON , WV 24740 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6979** THE COUNTY COMMISSION OF MERCER COUNTY C/O MORGAN & MORGAN COMPLEX LITIGATION GROUP 76 S. LAURA ST., SUITTE 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6980** THE COUNTY COMMISSIONER OF CARROLL COUNTY C/O SHAPIRO SHER GUINOT & SANDLER, P.A. 250 WEST PRATT STREET SUITE 2000 BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6981** THE COUNTY COMMISSIONER OF CARROLL COUNTY WINCHESTER EXCHANGE 17 E MAIN ST REAR WESTMINSTER, MD 21157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6982** THE COUNTY OF FAYETTE 133 SOUTH MAIN STREET, SUITE 401 WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6983** THE COUNTY OF FAYETTE C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.6984** THE COUNTY OF FAYETTE C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1000 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.6985** THE DCH HEALTH CARE AUTHORITY<br>809 UNIVERSITY BLVD E<br>TUSCALOOSA, AL 35401-2029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6986** THE DCH HEALTH CARE AUTHORITY<br>C/O TAYLOR MARTINO, P.C.<br>P.O BOX 894<br>MOBILE, AL 36601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6987** THE FISCAL COURT OF ADAIR COUNTY<br>424 PUBLIC SQUARE, SUITE 1<br>COLUMBIA, KY 42728 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6988** THE FISCAL COURT OF ADAIR COUNTY<br>C/O BARON & BUDD, P.C.<br>3102 OAK LAWN AVENUE<br>SUITE 1100<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6989** THE FISCAL COURT OF ADAIR COUNTY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>P.O. BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6990** THE FISCAL COURT OF ADAIR COUNTY<br>C/O RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET<br>SUITE 600<br>PENSACOLA, FL 32502-5996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6991** THE FISCAL COURT OF ADAIR COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6992** THE FISCAL COURT OF ADAIR COUNTY<br>C/O HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC<br>500 TRACY WAY<br>NORTHGATE BUSINESS PARK<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.6993** THE FISCAL COURT OF ADAIR COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6994** THE FISCAL COURT OF BATH COUNTY PO BOX 688 OWINGSVILLE, KY 40360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6995** THE FISCAL COURT OF BATH COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6996** THE FISCAL COURT OF BATH COUNTY C/O FARRELL LAW OFFICE PO BOX 1180 HUNTINGTON, WV 25701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6997** THE FISCAL COURT OF BATH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6998** THE FISCAL COURT OF BATH COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.6999** THE FISCAL COURT OF BATH COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7000** THE FISCAL COURT OF BATH COUNTY C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7001  THE FISCAL COURT OF BATH COUNTY<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>PO BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7002  THE FISCAL COURT OF BREATHITT COUNTY<br>1137 MAIN ST<br>STE 302<br>JACKSON, KY 41339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7003  THE FISCAL COURT OF BREATHITT COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7004  THE FISCAL COURT OF CALDWELL COUNTY<br>100 E MARKET ST<br>RM 28<br>PRINCETON, KY 42445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7005  THE FISCAL COURT OF CALDWELL COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7006  THE FISCAL COURT OF CASEY COUNTY<br>PO BOX 38<br>LIBERTY, KY 42539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7007  THE FISCAL COURT OF CASEY COUNTY<br>C/O MCBRAYER PPLC<br>201 E. MAIN STREET<br>SUITE 900<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7008 THE FISCAL COURT OF DAVIESS COUNTY 212 ST ANN ST COURTHOUSE RM 102 OWENSBORO, KY 42303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7009 THE FISCAL COURT OF DAVIESS COUNTY C/O RHOADS & RHOADS 115 EAST SECOND ST. PO BOX 2023 OWENSBORO, KY 42302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7010 THE FISCAL COURT OF DAVIESS COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7011 THE FISCAL COURT OF FULTON COUNTY KENTUCKY 2216 MYRON CORY DR SUITE 1 HICKMAN, KY 42050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7012 THE FISCAL COURT OF FULTON COUNTY KENTUCKY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7013 THE FISCAL COURT OF FULTON COUNTY KENTUCKY C/O RHOADS & RHOADS 115 EAST SECOND STREET PO BOX 2023 OWENSBORO, KY 42302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7014 THE FISCAL COURT OF GRANT COUNTY 101 N MAIN ST COURTHOUSE RM 2 WILLIAMSTOWN, KY 41097 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.7015 THE FISCAL COURT OF GRANT COUNTY<br>C/O MCBRAYER PLLC<br>201 E. MAIN STREET<br>SUITE 900<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7016 THE FISCAL COURT OF GRANT COUNTY<br>C/O THE FINNELL FIRM<br>1 W. 4TH STREET<br>SUITE 200<br>ROME, GA 30161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7017 THE FISCAL COURT OF HANCOCK COUNTY<br>225 MAIN CROSS ST<br>PO BOX 532<br>HAWESVILLE, KY 42348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7018 THE FISCAL COURT OF HANCOCK COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7019 THE FISCAL COURT OF HANCOCK COUNTY<br>C/O RHOADS & RHOADS<br>115 EAST SECOND STREET<br>PO BOX 2023<br>OWENSBORO, KY 42302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7020 THE FISCAL COURT OF HARRISON COUNTY<br>111 S MAIN ST<br>CYNTHIANA, KY 41031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7021 THE FISCAL COURT OF HARRISON COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7022** THE FISCAL COURT OF HART COUNTY<br>PO BOX 566<br>MUNFORDVILLE, KY 42765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7023** THE FISCAL COURT OF HART COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7024** THE FISCAL COURT OF MASON COUNTY<br>220 1/2 SUTTON STREET<br>MAYSVILLE, KY 41056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7025** THE FISCAL COURT OF MASON COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210 FT.<br>WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7026** THE FISCAL COURT OF MUHLENBERG COUNTY<br>109 EAST MAIN CROSS<br>PO BOX 546<br>GREENVILLE, KY 42345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7027** THE FISCAL COURT OF MUHLENBERG COUNTY<br>C/O RHOADS & RHOADS<br>115 EAST SECOND STREETPO BOX 2023<br>SUITE 1001<br>OWENSBORO, KY 42302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7028** THE FISCAL COURT OF MUHLENBERG COUNTY<br>C/O HENDY, JOHNSON, VAUGHN, EMERY<br>909 WRIGHT'S SUMMIT PARKWAY<br>SUITE 210<br>FT. WRIGHT, KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7029  THE FISCAL COURT OF RUSSELL COUNTY 410 MONUMENT SQ STE 106 PO BOX 224 JAMESTOWN, KY 42629 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7030  THE FISCAL COURT OF RUSSELL COUNTY C/O HELM SHEARER WILSON 300 MONUMENT SQUARE PO BOX 25 JAMESTOWN, KY 42629 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7031  THE FISCAL COURT OF RUSSELL COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7032  THE FISCAL COURT OF SPENCER COUNTY PO BOX 425 TAYLORSVILLE, KY 40071 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7033  THE FISCAL COURT OF SPENCER COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7034  THE FISCAL COURT OF SPENCER COUNTY C/O RHOADS & RHOADS 115 EAST SECOND STREET PO BOX 2023 OWENSBORO, KY 42302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7035  THE FISCAL COURT OF TAYLOR COUNTY 203 S COURT ST  COURTHOUSE CAMPBELLSVILLE, KY 42718 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7036 | THE FISCAL COURT OF TAYLOR COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7037 | THE FISCAL COURT OF WEBSTER COUNTY PO BOX 88 DIXON, KY 42409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7038 | THE FISCAL COURT OF WEBSTER COUNTY C/O HENDY, JOHNSON, VAUGHN, EMERY 909 WRIGHT'S SUMMIT PARKWAY SUITE 210 FT. WRIGHT, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7039 | THE FISCAL COURT OF WEBSTER COUNTY C/O RHOADS & RHOADS 115 EAST SECOND STREETPO BOX 2023 SUITE 2023 OWENSBORO, KY 42302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7040 | THE GOVERNMENT OF PUERTO RICO;DEPARTMENT OF JUSTICE ATTN: DENNISE N. LONGO P.O. BOX 9020192 SAN JUAN, PR 00902-0192 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7041 | THE GOVERNMENT OF PUERTO RICO;DEPARTMENT OF JUSTICE ATTN: DENNISE N. LONGO C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7042 | THE GOVERNMENT OF PUERTO RICO;DEPARTMENT OF JUSTICE ATTN: DENNISE N. LONGO C/O MOTLEY RICE LLC 401 9TH STREET, NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7043** THE GOVERNMENT OF PUERTO RICO;DEPARTMENT OF JUSTICE ATTN: DENNISE N. LONGO C/O ANDRÉS W. LÓPEZ, P.S.C. P.O. BOX 13909 SAN JUAN, PR 00908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7044** THE HEALTH CARE AUTHORITY OF CLARKE COUNTY, ALABAMA 295 S JACKSON ST GROVE HILL, AL 36451 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7045** THE HEALTH CARE AUTHORITY OF CULLMAN COUNTY 1912 ALABAMA HWY 157 CULLMAN, AL 35058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7046** THE HEALTH CARE AUTHORITY OF CULLMAN COUNTY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7047** THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HH HEALTH SYSTEM C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7048** THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HH HEALTH SYSTEM 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7049** THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HUNTSVILLE HOSPITAL 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7050** THE HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HUNTSVILLE HOSPITAL FOR WOMEN AND CHILDREN 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7051** THE HOOPA VALLEY TRIBE C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7052** THE HOOPA VALLEY TRIBE 11900 CA-96 HOOPA, CA 95546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7053** THE HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY D/B/A SOUTH GEORGIA MEDICAL CENTER C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7054** THE HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY D/B/A SOUTH GEORGIA MEDICAL CENTER 2501 NORTH PATTERSON STREET VALDOSTA , GA 31602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7055** THE HOSPITAL AUTHORITY OF WAYNE COUNTY 341 E WALNUT ST JESUP, GA 31546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7056** THE HOSPITAL AUTHORITY OF WAYNE COUNTY C/O BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS, LLP P. O. BOX 220 BRUNSWICK, GA 0220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7057** THE HOSPITALS OF PROVIDENCE EAST CAMPUS 3280 JOE BATTLE BLVD EL PASO, TX 79938 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7058** THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS 2001 NORTH OREGON EL PASO, TX 79902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7059** THE HOSPITALS OF PROVIDENCE SIERRA CAMPUS 1625 MEDICAL CENTER DR. EL PASO, TX 79902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7060** THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS 2000 TRANSMOUNTAIN RD. EL PASO, TX 79911 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7061** THE HUALAPAI TRIBE C/O ROBINS KAPLAN LLP 1207 WEST DIVIDE AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7062** THE HUALAPAI TRIBE C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7063** THE HUALAPAI TRIBE C/O TIMOTHY W. BILLION 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7064** THE HUALAPAI TRIBE 941 HUALAPAI WAY PEACH SPRINGS, AZ 86432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7065** THE JACKSON COUNTY HEALTH CARE AUTHORITY 380 WOODS COVE RD. SCOTTSBORO, AL 35768 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7066** THE JACKSON COUNTY HEALTH CARE AUTHORITY C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7067** THE KLAMATH TRIBES 501 CHILOQUIN BLVD. CHILOQUIN, OR  97624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7068** THE KLAMATH TRIBES C/O WEITZ & LUXENBERG, P.C. 220 LAKE DRIVE EAST SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7069** THE LANTERN 12160 TRISKETT RD CLEVELAND, OH 44111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7070** THE LEECH LAKE BAND OF OJIBWE 115 SIXTH STREET NW CASS LAKE, MN 56633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7071** THE LEECH LAKE BAND OF OJIBWE C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 220 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7072** THE MAKAH INDIAN TRIBE PO BOX 115 NEAH BAY, WA 98357 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7073** THE MAKAH INDIAN TRIBE C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7074** THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY 723 BURKESVILLE ROAD ALBANY, KY 42602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7075 THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN 1100 BROOKHAVEN ROAD FRANKLIN, KY 42134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7076 THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT 13 CROW HILL ROAD<br><br>UNCASVILLE, CT 06382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7077 THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT C/O FRAZER PLC 30 BURTON HILLS BLVD. SUITE 450 NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7078 THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT C/O BEGGS & LANE, RLLP 501 COMMENDENCIA STREET PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7079 THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT C/O THE KUYKENDALL GROUP, LLC P.O. BOX 2129 FAIRHOPE, AL 36533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7080 THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT C/O VENTURA LAW 235 MAIN STREET DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7081 THE MUCKLESHOOT INDIAN TRIBE 39015 172ND AVE SE AUBURN, WA 98092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7082 THE MUCKLESHOOT INDIAN TRIBE C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.7083   THE NICHOLAS COUNTY COMMISSION 700 MAIN STREET SUITE 1 SUMMERSVILLE, WV 26651 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7084   THE NICHOLAS COUNTY COMMISSION C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. 0 MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7085   THE PEOPLE OF JOHNSON COUNTY TAMBRA K. CAIN, JOHNSON COUNTY STATE ATTORNEY 400 COURT ST VIENNA, IL 62995 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7086   THE PEOPLE OF LEE COUNTY CHARLES BOONSTRA, LEE COUNTY STATE'S ATTORNEY 309 S GALENA AVE DIXON, IL 61021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7087   THE PEOPLE OF SCHUYLER COUNTY RAMON M ESCAPA, SCHUYLER COUNTY STATE ATTORNEY102 S CONGRESS ST SUITE 301 RUSHVILLE, IL 62681 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7088   THE PEOPLE OF THE STATE OF CALIFORNIA 3777 NORTH HARBOR BLVD. FULLERTON, CA 92835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7089   THE PEOPLE OF THE STATE OF CALIFORNIA MARGO RAISON,KERN COUNTY COUNSEL 1115 TRUXTUN AVENUE, 4TH FLOOR BAKERSFIELD, CA 93301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| **3.7090** THE PEOPLE OF THE STATE OF CALIFORNIA RICK OLIVAREZ,CITY ATTORNEY FOR EL MONTE 500 S GRAND AVE, FLOOR 12 LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7091** THE PEOPLE OF THE STATE OF CALIFORNIA DENNIS J. HERRERA, CITY ATTORNEY OF SAN FRANCISCO FOX PLAZA 1390 MARKET STREET, 6TH FL. SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7092** THE PEOPLE OF THE STATE OF CALIFORNIA 1221 OAK STREET SUITE 450 OAKLAND , CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7093** THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOT, CITY ATTORNEY OF SAN DIEGO MARA W. ELLIOTT CITY ATTORNEY 1200 THIRD AVENUE, SUITE 1100 SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7094** THE PEOPLE OF THE STATE OF ILLINOIS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7095** THE PEOPLE OF THE STATE OF ILLINOIS DON KNAPPSTATE'S ATTORNEYMCLEAN COUNTY 104 W. FRONT STREET ROOM 605, IL 61701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7096** THE PEOPLE OF THE STATE OF ILLINOIS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7097**  THE PEOPLE OF THE STATE OF ILLINOIS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7098**  THE PEOPLE OF THE STATE OF ILLINOIS<br>CHARLES BOONSTRA, LEE COUNTY STATE'S ATTORNEY<br>309 S GALENA AVE<br>DIXON, IL 61021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7099**  THE PEOPLE OF THE STATE OF ILLINOIS<br>TAMBRA K. CAIN, JOHNSON COUNTY STATE ATTORNEY<br>400 COURT ST<br>VIENNA, IL 62995 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7100**  THE PEOPLE OF THE STATE OF ILLINOIS<br>RAMON M ESCAPA, SCHUYLER COUNTY STATE ATTORNEY102 S CONGRESS ST<br>SUITE 301<br>RUSHVILLE, IL 62681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7101**  THE PEOPLE OF THE STATE OF ILLINOIS<br>C/O SANDERS PHILLIPS GROSSMAN, LLC<br>100 GARDEN CITY PLAZA<br>SUITE 500<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7102**  THE PEOPLE OF THE STATE OF ILLINOIS, BY KWAME RAOUL, ATTORNEY GENERAL OF ILLINOIS<br>C/O ANDREA LAW<br>100 W. RANDOLPH STREET<br>12TH FLOOR<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.7103  THE PEOPLE OF THE STATE OF ILLINOIS, BY KWAME RAOUL, ATTORNEY GENERAL OF ILLINOIS STATE OF ILLINOIS ATTORNEY GENERALATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO, IL  60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7104  THE PEOPLE OF THE STATE OF NEW YORK THE CAPITOL ALBANY, NY 12224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7105  THE PEOPLE OF THE STATE OF NEW YORK C/O OFFICE OF THE NEW YORK ATTORNEY GENERAL 28 LIBERTY STREET NEW YORK, NY 10005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7106  THE SHERIFF OF CRISP COUNTY 196 GA-300 S CORDELE, GA 31015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7107  THE SHERIFF OF CRISP COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7108  THE SWINOMISH TRIBE 11404 MOORAGE WAY LA CONNER, WA 98257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7109  THE SWINOMISH TRIBE C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 222 2ND AVE. SOUTH STE. 1640 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7110  THE SWINOMISH TRIBE C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| **3.7111** THE THLOPTHLOCCO INDIAN TRIBAL TOWN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7112** THE THLOPTHLOCCO INDIAN TRIBAL TOWN C/O THE BRUEHL LAW FIRM, PLLC 14005 N. EASTERN AVE. EDMOND, OK 73013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7113** THE TOWN OF HAMMONDVILLE 37646 US HIGHWAY 11 VALLEY HEAD, AL 35989 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7114** THE TOWN OF LEIGHTON 5615 COUNTY LINE ROAD LEIGHTON, AL 35646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7115** THE TOWN OF RAVENSWOOD 212 WALNUT STREET RAVENSWOOD, WV 26164 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7116** THE UNIVERSITY SYSTEM OF LOUISIANA 1201 NORTH THIRD STREET SUITE 7-300 BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7117** THE UNIVERSITY SYSTEM OF LOUISIANA C/O IRPINO, AVIN & HAWKINS 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7118** THE VILLAGE OF MILLERTON 5933 N ELM AVENUE MILLERTON, NY 12546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7119** THE VILLAGE OF MILLERTON C/O THE SULTZER LAW GROUP, PC 85 CIVIC CENTER PLAZA SUITE 200 POUGHKEEPSIE, NY 12601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7120  THE VILLAGE OF MILLERTON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7121  THE VILLAGE OF MILLERTON C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7122  THE VILLAGE OF MILLERTON C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7123  THE VILLAGES TRI-COUNTY MEDICAL CENTER, INC. 1451 EL CAMINO REAL THE VILLAGES, FL 32159 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7124  THOMAS BURGARDT, FINNEY COUNTY COUNSELOR P.O. BOX 1016 GARDEN CITY, KS 67846-1016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7125  THOMAS F. CORBETT ASSOCIATES, LLC 144 W BROADWAY SALEM, NJ 08079 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7126  THOMAS F. CORBETT ASSOCIATES, LLC C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HAMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7127  THOMAS F. CORBETT ASSOCIATES, LLC C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7128  THOMAS F. CORBETT ASSOCIATES, LLC C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7129** THOMPSON BARNEY 2030 KANAWHA BOULEVARD E. 0 CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7130** THOMPSON BARNEY C/O LAW OFFICE OF STEPHEN P. NEW P.O. BOX 5516 114 MAIN STREET 0 BECKLEY, WV 25801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7131** THREE AFFILIATED TRIBES 404 FRONTAGE ROAD NEW TOWN, ND 58763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7132** THREE AFFILIATED TRIBES C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7133** THURSTON COUNTY PROSECUTING ATTORNEY'S OFFICE 2000 LAKERIDGE DRIVE SW BLD. 2 OLYMPIA, WA 98502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7134** THURSTON COUNTY PROSECUTING ATTORNEY'S OFFICE C/O KELLEY & FERRARO, LLP 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7135** TIPPAH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7136** TIPPAH COUNTY 102 D NORTH MAIN ST/COURTHOUSE RIPLEY, MS 38663 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.7137  TIPPECANOE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7138  TIPPECANOE COUNTY 20 NORTH THIRD STREET LAFAYETTE, IN 47901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7139  TISHOMINGO COUNTY 1008 BATTLEGROUND DR IUKA, MS 38852 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7140  TISHOMINGO COUNTY C/O LANGSTON & LOTT, PLLC POST OFFICE BOX 382 100 SOUTH MAIN STREET BOONEVILLE, MS 38829 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7141  TISHOMINGO COUNTY C/O PHILLIP M. WHITEHEAD, ATTORNEY AT LAW POST OFFICE BOX 38 1274 MAIN STREET TISHOMINGO, MS 38873 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7142  TISHOMINGO HEALTH SERVICES, INC. 1777 CURTIS DRIVE IUKA, MS 38852 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7143  TOHONO O'ODHAM NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7144  TOHONO O'ODHAM NATION C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7145** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE TONEY EDWARDS, CATAHOULA PARISH SHERRIF P.O. BOX 655 HARRISONBURG, LA 71340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7146** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7147** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O MAYHALL FONDREN BLAIZE 628 WOOD STREET HOUMA, LA 70360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7148** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O JOHN F. YOUNG 609 METAIRIE ROAD SUITE 300 METAIRIE, LA 70005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7149** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O ALVENDIA, KELLY & DEMAREST, LLC 909 POYDRAS STREET SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7150** TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7151 TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE C/O SMITH & FAWER, L.L.C. 201 ST. CHARLES AVENUE SUITE 3702 NEW ORLEANS, LA 70170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7152 TONTO APACHE TRIBE TONTO APACHE RESERVATION 30 PAYSON, AZ 85541 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7153 TONTO APACHE TRIBE C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7154 TONY MANCUSO, SHERIFF OF CALCASIEU PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7155 TONY MANCUSO, SHERIFF OF CALCASIEU PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY  BLDG. B LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7156 TOOMBS COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7157 TOOMBS COUNTY 100 COURTHOUSE SQ LYONS, GA 30436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7158 TORRES MARTINEZ DESERT CAHUILLA INDIANS C/O ROBINS KAPLAN LLP 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7159** TORRES MARTINEZ DESERT CAHUILLA INDIANS C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE, SUITE 200 BISMARCK, ND 58503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7160** TORRES MARTINEZ DESERT CAHUILLA INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7161** TOUCHETTE REGIONAL HOSPITAL 5900 BOND AVENUE CENTREVILLE, IL 62207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7162** TOUCHETTE REGIONAL HOSPITAL C/O CLAYBORNE & WAGNER LLP 525 WEST MAIN ST. SUITE 105 BELLEVILLE, IL 62220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7163** TOWN OF ACUSHNET 122 MAIN ST. ACUSHNET, MA 02743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7164** TOWN OF ACUSHNET C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7165** TOWN OF AGAWAM C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7166** TOWN OF AGAWAM 36 MAIN STREET AGAWAM, MA 01001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7167** TOWN OF ANDOVER 36 BARTLET STREET ANDOVER, MA 01810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7168  TOWN OF ANDOVER C/O NAUMES LAW GROUP, LLC 2 CENTER PLAZA SUITE 620 BOSTON, MA 02108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7169  TOWN OF AQUINNAH 955 STATE RD AQUINNAH, MA 02535 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7170  TOWN OF AQUINNAH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7171  TOWN OF ARCOLA 102 TOWER LANE ARCOLA , MS 38722 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7172  TOWN OF ARCOLA C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7173  TOWN OF ARLINGTON 5854 AIRLINE ROAD ARLINGTON, TN 38002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7174  TOWN OF ARLINGTON C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7175  TOWN OF ATHOL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7176  TOWN OF ATHOL 584 MAIN ST. RM 16 ATHOL, MA 01331 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | |
|---|---|---|---|---|---|
| 3.7177 TOWN OF AUBURN<br>TOWN HALL<br>104 CENTRAL ST<br>AUBURN, MA 01501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7178 TOWN OF AUBURN<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7179 TOWN OF AYER<br>TOWN HALL<br>1 MAIN ST FL 1<br>AYER, MA 01432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7180 TOWN OF AYER<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7181 TOWN OF BABYLON<br>200 EAST SUNRISE HWY<br>TOWN HALL<br>LINDENHURST, NY 11757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7182 TOWN OF BABYLON<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7183 TOWN OF BABYLON<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7184 TOWN OF BABYLON<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7185 TOWN OF BALDWIN<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7186** TOWN OF BALDWIN<br>800 MAIN ST<br>BALDWIN, LA 70514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7187** TOWN OF BARNSTABLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7188** TOWN OF BARNSTABLE<br>367 MAIN STREET<br>HYANNIS, MA 02601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7189** TOWN OF BARRINGTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7190** TOWN OF BARRINGTON<br>BARRINGTON TOWN HALL<br>283 COUNTY RD<br>BARRINGTON, RI 02806-2406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7191** TOWN OF BELCHERTOWN<br>THE FINNERTY HOUSE<br>ONE SOUTH MAIN STREETP.O<br>BOX 670<br>BELCHERTOWN, MA 01007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7192** TOWN OF BELCHERTOWN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7193** TOWN OF BELLE<br>1100 E DUPONT AVE<br>BELLE, WV 25015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7194** TOWN OF BELLE<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7195  TOWN OF BELLE C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7196  TOWN OF BELLE C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7197  TOWN OF BELLE C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7198  TOWN OF BENNINGTON 205 SOUTH STREET P.O. BOX 469 BENNINGTON , VT 05201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7199  TOWN OF BENNINGTON C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7200  TOWN OF BERRY 30 SCHOOL AVENUE BERRY , AL 35546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7201  TOWN OF BERWICK C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE 365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7202  TOWN OF BERWICK 3225 THIRD ST BERWICK, LA 70342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7203  TOWN OF BILLERICA 365 BOSTON RD. RM 109 BILLERICA, MA 01821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.7204** TOWN OF BILLERICA C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7205** TOWN OF BRAINTREE NICOLE I. TAUBTOWN SOLICITORTOWN OF BRAINTREE ONE JFK MEMORIAL DRIVE BRAINTREE, GA 02184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7206** TOWN OF BRAINTREE C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD MOUNT PLEASANT , SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7207** TOWN OF BREWSTER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7208** TOWN OF BREWSTER TOWN HALL 2198 MAIN ST. BREWSTER, MA 02631 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7209** TOWN OF BRIDGEWATER MUNICIPAL OFFICE BUILDING 66 CENTRAL SQUARE BRIDGEWATER, MA 02324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7210** TOWN OF BRIDGEWATER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7211** TOWN OF BRISTOL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7212** TOWN OF BRISTOL 10 COURT ST BRISTOL, RI 02809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7213   TOWN OF BROOKHAVEN<br>ONE INDEPENDENCE HILL<br>FARMINGVILLE, NY 11738-2145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7214   TOWN OF BROOKHAVEN<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7215   TOWN OF BROOKHAVEN<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7216   TOWN OF BROOKHAVEN<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7217   TOWN OF BROOKLINE<br>TOWN HALL 333 WASHINGTON ST.<br>RM 215<br>BROOKLINE, MA 02445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7218   TOWN OF BROOKLINE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7219   TOWN OF BROWNSTOWN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITAL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7220   TOWN OF BROWNSTOWN<br>106 S MAIN ST<br>BROWNSTOWN, IN 47220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7221   TOWN OF BURRILLVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7222** TOWN OF BURRILLVILLE<br>105 HARRISVILLE MAIN ST<br>HARRISVILLE, RI 02830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7223** TOWN OF BUTLER<br>C/O FRAZER PLC<br>1  BURTON HILLS BOULEVARD<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7224** TOWN OF BUTLER<br>222 S. MULBERRY AVENUE<br>BUTLER, AL 36904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7225** TOWN OF CALEDONIA<br>C/O SIMS & SIMS, LLS<br>P.O. BOX 648<br>COLUMBUS, MS 39703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7226** TOWN OF CALEDONIA<br>754 MAIN ST.<br>CALEDONIA, MS 39740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7227** TOWN OF CAMP HILL, ALABAMA<br>309 HOLLEY AVE.<br>CAMP HILL, AL 36850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7228** TOWN OF CANTON<br>C/O ANDERSON & KREIGER LLP<br>50 MILK STREET<br>21ST FLOOR<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7229** TOWN OF CANTON<br>801 WASHINGTON AVENUE<br>TOWN HALL<br>CANTON, MA 02021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7230** TOWN OF CARVER<br>TOWN HALL<br>108 MAIN ST, FL 2<br>CARVER, MA 02330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7231** TOWN OF CARVER<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7232** TOWN OF CENTERVILLE 102 EAST SWAN STREET P.O. BOX 238 CENTERVILLE, TN 37033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7233** TOWN OF CENTERVILLE C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7234** TOWN OF CEREDO PO BOX 691 CEREDO, WV 25507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7235** TOWN OF CEREDO C/O MOTLEY RICE LLC 401  9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7236** TOWN OF CEREDO C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7237** TOWN OF CEREDO C/O THE WEBB LAW CENTRE, PLLC 716 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7238** TOWN OF CEREDO C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7239** TOWN OF CHANDLER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7240** TOWN OF CHANDLER 401 E LINCOLN AVE CHANDLER , IN 47610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7241** TOWN OF CHARLESTOWN 4540 S COUNTY TRAIL CHARLESTOWN, RI 02813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7242** TOWN OF CHARLESTOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7243** TOWN OF CHARLTON C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7244** TOWN OF CHARLTON 37 MAIN ST CHARLTON, MA 01507 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7245** TOWN OF CHELMSFORD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7246** TOWN OF CHELMSFORD 50 BILLERICA RD. CHELMSFORD, MA 01824 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7247** TOWN OF CHEROKEE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7248** TOWN OF CHEROKEE 3780 OLD LEE HIGHWAY P.O. BOX D CHEROKEE, AL 35616 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7249** TOWN OF CHESAPEAKE 12404 MCCORKLE AVENUE CHESAPEAKE, WV 25315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7250** TOWN OF CHESAPEAKE C/O MOTLEY RICE LLC 50 CLAY STREET MORGANTOWN, WV 26501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7251** TOWN OF CHESAPEAKE<br>C/O THE WEBB LAW CENTRE, PLLC<br>716 LEE STREET EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7252** TOWN OF CHESAPEAKE<br>C/O MOTLEY RICE LLC<br>401  9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7253** TOWN OF CHESAPEAKE<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7254** TOWN OF CLARKSBURG<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7255** TOWN OF CLARKSBURG<br>111 RIVER ROAD<br>CLARKSBURG, MA 01247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7256** TOWN OF CLARKSTOWN<br>10 MAPLE AVE<br>TOWN HALL<br>NEW CITY, NY 10956-5099 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7257** TOWN OF CLARKSTOWN<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7258** TOWN OF CLARKSTOWN<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7259** TOWN OF CLARKSTOWN<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          **Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7260 TOWN OF CLENDENIN C/O MOTLEY RICE, LLC 50 CLAY STREET SUITE 1 MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7261 TOWN OF CLENDENIN CITY ATTORNEYCLENDENIN TOWN HALL 103 1ST STREET CLENDENIN, WV 25045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7262 TOWN OF CLEVELAND 62732 US HWY 231 PO BOX 186 CLEVELAND, AL 35049 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7263 TOWN OF CLEVELAND C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7264 TOWN OF CLINTON TOWN HALL 242 CHURCH ST. CLINTON, MA 01510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7265 TOWN OF CLINTON 43 LEIGH ST PO BOX 5194 CLINTON, NJ 08809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7266 TOWN OF CLINTON C/O CALLAGY LAW, P.C. 650 FROM ROAD SUITE 565 PARAMUS, NJ 07652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7267 TOWN OF CLINTON C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN , MA 02148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7268 TOWN OF CLINTON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7269**  TOWN OF CLINTON C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7270**  TOWN OF CLINTON C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7271**  TOWN OF COTTAGE CITY 3820 40TH AVENUE COTTAGE CITY, MD 20722 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7272**  TOWN OF COTTAGE CITY C/O SHAPIRO SHER GUINOT & SANDLER, P.A. 250 WEST PRATT STREET SUITE 2000 BALTIMORE, MD 21201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7273**  TOWN OF COVENTRY 1670 FLAT RIVER RD COVENTRY, RI 02816 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7274**  TOWN OF COVENTRY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7275**  TOWN OF CUMBERLAND 45 BROAD ST CUMBERLAND, RI 02864 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7276**  TOWN OF CUMBERLAND C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7277**  TOWN OF DANDRIDGE 131 E. MAIN ST. PO BOX 249 DANDRIDGE, TN 37725 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Amount of Claim |
|---|---|---|---|---|
| **Litigation - Opioid** | | | | |
| **3.7278** TOWN OF DANDRIDGE C/O FRIEDMAN, DAZZIO, ZULANAS & BOWLING, P.C. 3800 CORPORATE WOODS DRIVE BIRMINGHAM, AL 35242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7279** TOWN OF DANVERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7280** TOWN OF DANVERS TOWN MANAGER'S OFFICE, DANVERS TOWN HALL 1 SYLVAN STREET DANVERS, MA 01923 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7281** TOWN OF DANVILLE C/O TAFT STETTINIUS & HOLLISTER LLP 3500 ONE INDIANA SQUARE INDIANAPOLIS, IN  46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7282** TOWN OF DANVILLE 49 N WAYNE ST DANVILLE, IN 46122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7283** TOWN OF DAUPHIN ISLAND 1011 BIENVILLE BLVD. DAUPHIN ISLAND, AL 36528 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7284** TOWN OF DAUPHIN ISLAND C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7285** TOWN OF DECATUR 116 NORTH MAIN STREET PO BOX 188 DECATUR , TN 37322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |
| **3.7286** TOWN OF DEDHAM 26 BRYANT ST. PO BOX 306 DEDHAM, MA 02026-0306 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7287  TOWN OF DEDHAM C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7288  TOWN OF DELHI C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7289  TOWN OF DELHI 209 BROADWAY ST DELHI, LA 71232 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7290  TOWN OF DENNIS 685 ROUTE 134 SOUTH DENNIS, MA 02660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7291  TOWN OF DENNIS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7292  TOWN OF DERRY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7293  TOWN OF DERRY 14 MANNING ST DERRY, NH 03038 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7294  TOWN OF DOUBLE SPRINGS P.O. BOX 279 21 MAIN STREET DOUBLE SPRINGS, AL 35553 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7295  TOWN OF DOUBLE SPRINGS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7296** TOWN OF DOUGLAS<br>PO BOX 45<br>DOUGLAS , AL 35964 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7297** TOWN OF DOUGLAS<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7298** TOWN OF DOUGLAS<br>TOWN HALL<br>29 DEPOT ST<br>DOUGLAS, MA 01516 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7299** TOWN OF DUDLEY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7300** TOWN OF DUDLEY<br>71 W MAIN ST<br>DUDLEY, MA 01571 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7301** TOWN OF EAST BRIDGEWATER<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7302** TOWN OF EAST BRIDGEWATER<br>TOWN HALL<br>175 CENTRAL ST.<br>EAST BRIDGEWATER, MA 02333 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7303** TOWN OF EAST GREENWICH<br>125 MAIN ST<br>PO BOX 111<br>EAST GREENWICH, RI 02818 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7304** TOWN OF EAST GREENWICH<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7305  TOWN OF EASTHAM C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7306  TOWN OF EASTHAM 2500 STATE HIGHWAY EASTHAM, MA 02642 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7307  TOWN OF EASTON 136 ELM STREET EASTON , MA 02356 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7308  TOWN OF EASTON C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7309  TOWN OF EATONVILLE 307 E. KENNEDY BLVD EATONVILLE, FL 32751 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7310  TOWN OF EATONVILLE C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7311  TOWN OF ELEANOR 401 ROOSEVELT BLDV P.O. BOX 185 ELEANOR, WV 25070 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7312  TOWN OF ELEANOR C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7313  TOWN OF ELIZABETH PO BOX 47 ELIZABETH, WV 26143 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7314  TOWN OF FAIRHAVEN TOWN HALL40 CENTER FAIRHAVEN, MA 02719 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.7315 | TOWN OF FAIRHAVEN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7316 | TOWN OF FALMOUTH TOWN HALL 59 TOWN HALL SQUARE FALMOUTH, MA 02540 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7317 | TOWN OF FALMOUTH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7318 | TOWN OF FAUNSDALE PO BOX 211 FAUNSDALE, AL 36738 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7319 | TOWN OF FAUNSDALE C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7320 | TOWN OF FERRIDAY C/O NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURT P.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7321 | TOWN OF FERRIDAY 1116 2ND ST FERRIDAY, LA 71334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7322 | TOWN OF FOREST HEIGHTS 5508 ARAPAHOE DRIVE FOREST HEIGHTS, MD 20745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7323 | TOWN OF FORT DEPOSIT CITY HALL 260 OLD FORT RD E FORT DEPOSIT, AL 36032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7324** TOWN OF FORT DEPOSIT C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7325** TOWN OF FORT GAY C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7326** TOWN OF FORT GAY 3407 WAYNE STREET FORT GAY, WV 25514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7327** TOWN OF FOSTER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7328** TOWN OF FOSTER 181 HOWARD HILL RD FOSTER, RI 02825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7329** TOWN OF FREETOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7330** TOWN OF FREETOWN 3 N MAIN ST PO BOX 438 FREETOWN, MA 02702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7331** TOWN OF GAULEY BRIDGE C/O MOTLEY RICE LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7332** TOWN OF GAULEY BRIDGE C/O MOTLEY RICE LLC 401 9TH STREET NW SUITE 1001 WASHINGTON, D.C. 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7333** TOWN OF GAULEY BRIDGE PO BOX 490 GAULEY BRIDGE, WV 25085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7334** TOWN OF GAULEY BRIDGE C/O MOTLEY RICE LLC 50 CLAY STREET SUITE 1 MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7335** TOWN OF GEORGETOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7336** TOWN OF GEORGETOWN 1 LIBRARY STREET GEORGETOWN, MA 01833 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7337** TOWN OF GERALDINE CHRIS RUNYAN, PROSECUTOR 41343 AL HWY 75, P.O. BOX 183 GERALDINE, AL 35974 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7338** TOWN OF GILBERTOWN, ALABAMA 40 FRONT ST GILBERTOWN, AL 36908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7339** TOWN OF GLENVILLE C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7340** TOWN OF GLENVILLE CITY HALL 20 N. COURT STREET GLENVILLE, WV 26351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7341** TOWN OF GLOCESTER 1145 PUTNAM PIKE PO BOX B CHEPACHET, RI 02814-0702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7342** TOWN OF GLOCESTER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7343  TOWN OF GRAFTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7344  TOWN OF GRAFTON 30 PROVIDENCE ROAD GRAFTON, MA 01519 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7345  TOWN OF GRANT 4766 MAIN STREET P.O. BOX 70 GRANT , AL 35747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7346  TOWN OF GRANVILLE 1245 MAIN STREET GRANVILLE, WV  26534 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7347  TOWN OF GRANVILLE C/O MOTLEY RICE, LLC 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7348  TOWN OF GREENFIELD CITY HALL 14 COURT SQ GREENFIELD, MA 01301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7349  TOWN OF GREENFIELD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7350  TOWN OF GURLEY 235 WALKER STREET PO BOX 128 GURLEY, AL 35748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7351  TOWN OF HANSON TOWN HALL 542 LIBERTY ST. HANSON, MA 02341 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7352  TOWN OF HANSON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7353** TOWN OF HARRISVILLE<br>612 E. MAIN ST<br>HARRISVILLE, WV 26362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7354** TOWN OF HAVERSTRAW<br>1 ROSMAN RD<br>TOWN HALL<br>GARNERVILLE, NY 10923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7355** TOWN OF HAVERSTRAW<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7356** TOWN OF HAVERSTRAW<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7357** TOWN OF HAVERSTRAW<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7358** TOWN OF HEMPSTEAD<br>202 JACKSON ST<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7359** TOWN OF HEMPSTEAD<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7360** TOWN OF HEMPSTEAD<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7361** TOWN OF HEMPSTEAD<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7362** TOWN OF HOLLISTON<br>703 WASHINGTON ST.<br>HOLLISTON, MA 01746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7363  TOWN OF HOLLISTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7364  TOWN OF HOPEDALE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7365  TOWN OF HOPEDALE 74 HOPEDALE ST PO BOX 7 HOPEDALE, MA 01747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7366  TOWN OF HOPKINTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7367  TOWN OF HOPKINTON 1 TOWN HOUSE RD HOPKINTON, RI 02833 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7368  TOWN OF HUDSON 50 S. BEECH ST. PO BOX 351 HUDSON, CO 80642 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7369  TOWN OF HULL TOWN HALL 253 ATLANTIC AVE. HULL, MA 02045 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7370  TOWN OF HULL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7371  TOWN OF HULL C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.7372** TOWN OF HULL C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7373** TOWN OF HULL C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7374** TOWN OF HULL C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7375** TOWN OF HULL C/O KP LAW, P.C. 101 ARCH STREET 12TH FLOOR BOSTON, MA 02110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7376** TOWN OF HULL C/O SWEENEY MERRIGAN LAW 268 SUMMER STREET BOSTON, MA 02210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7377** TOWN OF HULL C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7378** TOWN OF HUNTINGTON 100 MAIN ST, RM 100 TOWN OFFICES HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7379** TOWN OF HUNTINGTON C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7380** TOWN OF HUNTINGTON C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7381** TOWN OF HUNTINGTON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7382** TOWN OF ISLIP 40 NASSAU AVE ISLIP, NY 11751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7383** TOWN OF ISLIP C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7384** TOWN OF ISLIP C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7385** TOWN OF ISLIP C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7386** TOWN OF JAMESTOWN 93 NARRAGANSETT AVE 2ND FL JAMESTOWN, RI 02835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7387** TOWN OF JAMESTOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7388** TOWN OF JEAN LAFITTE TOWN GOVERNMENT BUILDING 2654 JEAN LAFITTE BLVD. LAFITTE, LA 70067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7389** TOWN OF JEAN LAFITTE C/O BENJAMIN T. SANDERS 230 HUEY P. LONG AVENUE GRETNA, LA 70053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7390 | TOWN OF JOHNSTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7391 | TOWN OF JOHNSTON<br>1385 HARTFORD AVE<br>JOHNSTON, RI 02919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7392 | TOWN OF KINGSTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7393 | TOWN OF KINGSTON<br>TOWN HALL<br>26 EVERGREEN ST<br>KINGSTON, MA 02364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7394 | TOWN OF LAKE PROVIDENCE<br>311 SPARROW ST<br>LAKE PROVIDENCE, LA 71254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7395 | TOWN OF LAKE PROVIDENCE<br>C/O NEBLETT, BEARD &<br>ARSENAULT<br>2220 BONAVENTURE COURT<br>P.O. BOX 12120<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7396 | TOWN OF LAKEVILLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7397 | TOWN OF LAKEVILLE<br>TOWN HALL<br>346 BEDFORD ST.<br>LAKEVILLE, MA 02347 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7398 | TOWN OF LEICESTER<br>TOWN HALL<br>3 WASHBURN SQ.<br>LEICESTER, MA 01524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.7399 | TOWN OF LEICESTER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7400 | TOWN OF LEVERETT C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7401 | TOWN OF LEVERETT 9 MONTAGUE ROAD LEVERETT, MA 01054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7402 | TOWN OF LOCUST FORK 34 TOWN HALL ROAD PO BOX 67 LOCUST FORK, AL 35097 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7403 | TOWN OF LOCUST FORK C/O PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7404 | TOWN OF LONDONDERRY C/O BIANCO PROFESSIONAL ASSOCIATION 18 CENTRE STREET CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7405 | TOWN OF LONDONDERRY 268B MAMMOTH RD LONDONDERRY, NH 03053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7406 | TOWN OF LONGMEADOW TOWN HALL 20 WILLIAMS ST. LONGMEADOW, MA 01106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7407 | TOWN OF LONGMEADOW C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                           Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7408** TOWN OF LUDLOW<br>TOWN HALL, 3RD FLOOR<br>488 CHAPMAN ST.<br>LUDLOW, MA 01056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7409** TOWN OF LUDLOW<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7410** TOWN OF LUNENBURG<br>C/O RODMAN, RODMAN &<br>SANDMAN<br>442 MAIN STREET<br>MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7411** TOWN OF LUNENBURG<br>17 MAIN ST<br>PO BOX 135<br>LUNENBURG, MA 01462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7412** TOWN OF LYNNFIELD<br>C/O ANDERSON & KREIGER LLP<br>50 MILK STREET<br>21ST FLOOR<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7413** TOWN OF LYNNFIELD<br>55 SUMMER STREET<br>TOWN HALL<br>LYNNFIELD, MA 01940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7414** TOWN OF MADISON<br>255 WASHINGTON AVE<br>MADISON , WV 25130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7415** TOWN OF MADISON<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7416** TOWN OF MADISON<br>C/O THE WEBB LAW CENTRE,<br>PLLC<br>716 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7417  TOWN OF MADISON<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC  29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7418  TOWN OF MADISON<br>C/O MOTLEY RICE LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV  26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7419  TOWN OF MADISONVILLE<br>C/O BRAUD & GALLAGHER,<br>L.L.C.<br>111 N. CAUSEWAY BLVD.<br>STE. 201<br>MANDEVILLE, LA 70448 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7420  TOWN OF MADISONVILLE<br>403 ST FRANCIS STREET<br>MADISONVILLE, LA 70447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7421  TOWN OF MAN<br>105 MARKET STREET<br>0<br>MAN, WV 25635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7422  TOWN OF MAN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>0<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7423  TOWN OF MARBLEHEAD<br>TOWN OF MARBLEHEAD,<br>ABBOTT HALL<br>188 WASHINGTON STREET<br>MARBLEHEAD, MA 01945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7424  TOWN OF MARBLEHEAD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7425  TOWN OF MARSHFIELD<br>870 MORAINE STREET<br>MARSHFIELD, MA 02050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7426** TOWN OF MARSHFIELD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7427** TOWN OF MASHPEE 16 GRANT NECK ROAD NORTH MASHPEE, MA 02649 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7428** TOWN OF MASHPEE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7429** TOWN OF MATTAPOISETT TOWN HALL, 16 MAIN STREET P.O. BOX 89 MATTAPOISETT, MA 02739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7430** TOWN OF MATTAPOISETT C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7431** TOWN OF MCKENZIE 8 MAIN ST MCKENZIE, AL 36456 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7432** TOWN OF MCKENZIE C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7433** TOWN OF MIDDLEBOROUGH 10 NICKERSON AVE MIDDLEBOROUGH, MA 02346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7434** TOWN OF MIDDLEBOROUGH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7435** TOWN OF MIDDLETOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7436** TOWN OF MIDDLETOWN 350 EAST MAIN ROAD MIDDLETOWN, RI 02842 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7437** TOWN OF MILFORD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7438** TOWN OF MILFORD TOWN HALL 52 MAIN STREET, ROOM 16 MILFORD, MA 01757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7439** TOWN OF MILLBURY TOWN HALL 127 ELM ST. MILLBURY, MA 01527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7440** TOWN OF MILLBURY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7441** TOWN OF MONROE TOWN HALL 7 FAN HILL ROAD MONROE, CT 06468-1800 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7442** TOWN OF MONROE C/O SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7443** TOWN OF MOORESVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7444  TOWN OF MOORESVILLE<br>4 EAST HARRISON STREET<br>MOORESVILLE, IN 46158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7445  TOWN OF MT. PLEASANT<br>100 ANN EDWARDS LANE<br>MOUNT PLEASANT  , SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7446  TOWN OF MT. PLEASANT<br>C/O SENN LEGAL, LLC<br>PO BOX 12279<br>CHARLESTON, SC 29422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7447  TOWN OF MUNFORD<br>C/O MONTGOMERY PONDER,<br>LLC<br>2226 1ST AVENUE SOUTH<br>UNIT 105<br>BIRMINGHAM, AL 35233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7448  TOWN OF MUNFORD<br>115 LIONS RD<br>MUNFORD, AL 36268 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7449  TOWN OF NANTUCKET<br>TOWN HALL<br>37 WASHINGTON ST<br>NANTUCKET, MA 02554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7450  TOWN OF NANTUCKET<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7451  TOWN OF NARRAGANSETT<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7452  TOWN OF NARRAGANSETT<br>25 FIFTH AVE<br>NARRAGANSETT, RI 02882 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7453  TOWN OF NATICK<br>C/O DAVID R SCOTT<br>156 SOUTH MAIN ST<br>PO BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                        **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7454** TOWN OF NATICK<br>13 E. CENTRAL ST.<br>NATICK, MA 01760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7455** TOWN OF NATICK<br>C/O JOSEPH CLEEMANN<br>THE HELMSLEY BUILDING<br>230 PARK AVENUE 17TH FL<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7456** TOWN OF NORTH ANDOVER<br>120 MAIN ST.<br>NORTH ANDOVER, MA 01845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7457** TOWN OF NORTH ANDOVER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7458** TOWN OF NORTH ATTLEBOROUGH<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7459** TOWN OF NORTH ATTLEBOROUGH<br>TOWN HALL UPPER LEVEL<br>43 S WASHINGTON ST<br>NORTH ATTLEBOROUGH, MA 02760-1691 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7460** TOWN OF NORTH HEMPSTEAD<br>220 PLANDOME ROAD<br>MANHASSET , NY 11030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7461** TOWN OF NORTH HEMPSTEAD<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7462** TOWN OF NORTH HEMPSTEAD<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7463** TOWN OF NORTH HEMPSTEAD C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7464** TOWN OF NORTH KINGSTOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7465** TOWN OF NORTH KINGSTOWN 100 FAIRWAY DR NORTH KINGSTOWN, RI 02852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7466** TOWN OF NORTH PROVIDENCE 2000 SMITH ST NORTH PROVIDENCE, RI 02911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7467** TOWN OF NORTH PROVIDENCE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7468** TOWN OF NORTH READING C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7469** TOWN OF NORTH READING 235 NORTH STREET NORTH READING, MA 01864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7470** TOWN OF NORTHBRIDGE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7471** TOWN OF NORTHBRIDGE 7 MAIN STREET WHITINSVILLE, MA 01588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| 3.7472 | TOWN OF NORTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- |
| 3.7473 | TOWN OF NORTON 70 EAST MAIN STREET NORTON TOWN HALL, 1ST FLOOR NORTON, MA 02766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7474 | TOWN OF NORWELL 345 MAIN STREET NORWELL, MA 02061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7475 | TOWN OF NORWELL C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7476 | TOWN OF NORWOOD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7477 | TOWN OF NORWOOD TOWN HALL 566 WASHINGTON ST. PO BOX 40 NORWOOD, MA 02062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7478 | TOWN OF ORANGE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7479 | TOWN OF ORANGE 6 PROSPECT ST. TOWN HALL ORANGE, MA 01364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7480 | TOWN OF ORANGETOWN 26 ORANGEBURG RD. ORANGEBURG, NY 10962 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7481** TOWN OF ORANGETOWN C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7482** TOWN OF ORANGETOWN C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7483** TOWN OF ORANGETOWN C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7484** TOWN OF OXFORD TOWN HALL 325 MAIN ST. OXFORD, MA 01540 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7485** TOWN OF OXFORD C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7486** TOWN OF OYSTER BAY 25B ROUTE 25A VILLAGE HALL OYSTER BAY, NY 11771 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7487** TOWN OF OYSTER BAY C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7488** TOWN OF OYSTER BAY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7489** TOWN OF OYSTER BAY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7490** TOWN OF PALMER C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7491** TOWN OF PALMER 4417 MAIN STREET PALMER, MA  01069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7492** TOWN OF PEARL RIVER TOWN HALL 39460 WILLIS ALLEY PEARL RIVER , LA 70452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7493** TOWN OF PEARL RIVER C/O SARAH P. REID 650 POYDRAS STREET SUITE 1950 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7494** TOWN OF PEMBROKE 100 CENTER STREET ROOM #10 PEMBROKE, MA  02359 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7495** TOWN OF PEMBROKE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7496** TOWN OF PENDLETON 100 WEST STATE ST PO BOX 230 PENDLETON, IN 46064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7497** TOWN OF PLAINFIELD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7498** TOWN OF PLAINFIELD 206 WEST MAIN STREET PLAINFIELD , IN 46168 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7499** TOWN OF PLAINVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7500** TOWN OF PLAINVILLE 190 SOUTH STREET P.O. BOX 1717 PLAINVILLE, MA 02762 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7501** TOWN OF PLYMOUTH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7502** TOWN OF PLYMOUTH TOWN HALL 26 COURT ST PLYMOUTH, MA 02360 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7503** TOWN OF PORTSMOUTH 2200 E MAIN RD PORTSMOUTH, RI 02871-1268 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7504** TOWN OF PORTSMOUTH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7505** TOWN OF POUGHKEEPSIE 1 OVEROCKER ROAD POUGHKEEPSIE, NY 12603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7506** TOWN OF POUGHKEEPSIE C/O NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY  11747 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7507** TOWN OF POWELL 110 BROAD ST N FYFFE, AL 35971 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7508** TOWN OF PRICEVILLE 242 MARCO DRIVE PRICEVILLE, AL 35603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7509** TOWN OF PROVINCETOWN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7510** TOWN OF PROVINCETOWN<br>260 COMMERCIAL ST.<br><br>PROVINCETOWN, MA 02657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7511** TOWN OF QUINWOOD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7512** TOWN OF QUINWOOD<br>219 SCHOOL STREET<br>QUINWOOD, WV 25981 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7513** TOWN OF RAINELLE<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7514** TOWN OF RAINELLE<br>201 KANAWHA AVENUE<br>P.O. BOX 648<br>RAINELLE , WV 25962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7515** TOWN OF RAMAPO<br>237 RT. 59<br>SUFFERN, NY 10901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7516** TOWN OF RAMAPO<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7517** TOWN OF RAMAPO<br>C/O TATE LAW GROUP, LLC<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7518** TOWN OF RAMAPO<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7519  TOWN OF RANDOLPH TOWN HALL 41 S MAIN ST. RANDOLPH, MA 02368 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7520  TOWN OF RANDOLPH C/O SCOTT+SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7521  TOWN OF RANDOLPH C/O SCOTT+SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING230 PARK AVENUE 17TH FLOOR NEW YORK, NY 101691 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7522  TOWN OF REHOBOTH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7523  TOWN OF REHOBOTH TOWN HALL 148 PECK ST. REHOBOTH, MA 02769 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7524  TOWN OF RICHLAND 200 WASHINGTON SQUARE RICHLANDS, VA 24641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7525  TOWN OF RICHLAND C/O DUMAS LAW FIRM, LLC P.O. BOX 3046 MOBILE, AL 36652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7526  TOWN OF RICHLAND C/O KIMBERLY HAUGH, P.C. 324 CUMMINGS STREET ABINGDON, VA  24210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7527  TOWN OF RICHLAND C/O CHAFIN LAW FIRM, P.C. 44 EAST MAIN ST. P.O. BOX 1210 LEBANON, VA  24266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7528  TOWN OF RICHLAND C/O CAMPBELL LAW FIRM 117 N. PARK STREET MARION, VA 24354 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7529  TOWN OF RICHLAND C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7530  TOWN OF RICHLANDS 200 WASHINGTON SQUARE RICHLANDS, VA 24641 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7531  TOWN OF RICHMOND C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7532  TOWN OF RICHMOND 5 RICHMOND TOWNHOUSE RD WYOMING, RI 02898 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7533  TOWN OF RIVERHEAD 200 HOWELL AVE TOWN HALL RIVERHEAD, NY 11901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7534  TOWN OF RIVERHEAD C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7535  TOWN OF RIVERHEAD C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7536  TOWN OF RIVERHEAD C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                  **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7537 | TOWN OF ROCKFORD<br>P.O BOX 128<br>ROCKFORD , AL 35316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7538 | TOWN OF ROCKFORD<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7539 | TOWN OF ROCKLAND<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7540 | TOWN OF ROCKLAND<br>242 UNION STREET<br>ROCKLAND, MA 02370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7541 | TOWN OF ROMNEY<br>340 E. MAIN STREET<br>RODNEY, WV 26757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7542 | TOWN OF ROMNEY<br>C/O THE WEBB LAW CENTRE,<br>PLLC<br>716 LEE STREET, EAST<br>CHARLESTON, WV  25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7543 | TOWN OF ROMNEY<br>C/O MOTLEY RICE LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7544 | TOWN OF ROMNEY<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7545 | TOWN OF ROMNEY<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC  29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7546** TOWN OF RUPERT<br>TOWN OF RUPERT<br>DRAWER B<br>RUPERT, WV 25984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7547** TOWN OF RUPERT<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>0<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7548** TOWN OF SALISBURY<br>TOWN HALL<br>5 BEACH RD<br>SALISBURY, MA 01952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7549** TOWN OF SALISBURY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7550** TOWN OF SANDWICH<br>130 MAIN STREET<br>SANDWICH, MA 02563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7551** TOWN OF SANDWICH<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7552** TOWN OF SCITUATE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7553** TOWN OF SCITUATE<br>TOWN HALL<br>600 CHIEF JUSTICE CUSHING HWY<br>SCITUATE, MA 02066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7554** TOWN OF SCITUATE<br>PO BOX 328<br>NORTH SCITUATE, RI 02857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.7555** TOWN OF SCITUATE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7556** TOWN OF SEEKONK<br>SEECONK TOWN HALL<br>100 PECK STREET<br>SEEKONK, MA 02771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7557** TOWN OF SEEKONK<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7558** TOWN OF SHEFFIELD<br>TOWN HALL<br>21 DEPOT SQUARE<br>SHEFFIELD, MA 01257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7559** TOWN OF SHEFFIELD<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7560** TOWN OF SHERIDAN<br>506 S MAIN ST<br>SHERIDAN, IN 46069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7561** TOWN OF SHERIDAN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7562** TOWN OF SHIRLEY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7563** TOWN OF SHIRLEY<br>7 KEADY WAY<br>SHIRLEY, MA 01464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7564** TOWN OF SMITHFIELD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7565** TOWN OF SMITHFIELD 64 FARNUM PIKE SMITHFIELD, RI 02917 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7566** TOWN OF SMITHTOWN 40 MAPLE AVE SMITHTOWN, NY 11787-0575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7567** TOWN OF SMITHTOWN C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7568** TOWN OF SMITHTOWN C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7569** TOWN OF SMITHTOWN C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7570** TOWN OF SOMERSET 140 WOOD STREET SOMERSET, MA 02726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7571** TOWN OF SOMERSET C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7572** TOWN OF SOPHIA C/O MOTLEY RICE, LLC 50 CLAY STREET SUITE 1 MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7573** TOWN OF SOPHIA PO BOX 700 SOPHIA, WV 25921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7574 | TOWN OF SOUTH HADLEY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7575 | TOWN OF SOUTH HADLEY 116 MAIN STREET ROOM M18 SOUTH HADLEY, MA 01075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7576 | TOWN OF SOUTH KINGSTOWN 180 HIGH ST WAKEFIELD, RI 02879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7577 | TOWN OF SOUTH KINGSTOWN C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7578 | TOWN OF SOUTHAMPTON 116 HAMPTON RD TOWN HALL SOUTHAMPTON, NY 11968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7579 | TOWN OF SOUTHAMPTON C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7580 | TOWN OF SOUTHAMPTON C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7581 | TOWN OF SOUTHAMPTON C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7582 | TOWN OF SOUTHBRIDGE C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7583** TOWN OF SOUTHBRIDGE<br>TOWN HALL<br>41 ELM ST<br>SOUTHBRIDGE, MA 01550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7584** TOWN OF SOUTHOLD<br>53095 ROUTE 25 - PO BOX 1179<br>TOWN HALL<br>SOUTHOLD, NY 11971-0959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7585** TOWN OF SOUTHOLD<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7586** TOWN OF SOUTHOLD<br>C/O BARNES, IACCARINO &<br>SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7587** TOWN OF SOUTHOLD<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7588** TOWN OF SPENCER<br>157 MAIN STREET<br>SPENCER, MA 01562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7589** TOWN OF SPENCER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7590** TOWN OF STAR CITY<br>370 BROADWAY AVE.<br>STAR CITY, WV 26505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7591** TOWN OF STAR CITY<br>C/O MOTLEY RICE LLC<br>401 9TH STREET NW<br>SUITE 1001<br>WASHINGTON, D.C. 20004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7592** TOWN OF STAR CITY<br>C/O MOTLEY RICE LLC<br>50 CLAY STREET<br>SUITE 1<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7593** TOWN OF STAR CITY<br>C/O THE WEBB LAW CENTRE, PLLC<br>716 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7594** TOWN OF STAR CITY<br>C/O MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC  29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7595** TOWN OF STONEHAM<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7596** TOWN OF STONEHAM<br>35 CENTRAL ST.<br>1ST FL<br>STONEHAM, MA 02180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7597** TOWN OF STONY POINT<br>74 EAST MAIN ST<br>STONY POINT, NY 10980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7598** TOWN OF STONY POINT<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7599** TOWN OF STONY POINT<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7600** TOWN OF STOUGHTON<br>10 PEARL ST.<br>1ST FL, TOWN HALL<br>STROUGHTON, MA 02072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7601**  TOWN OF STOUGHTON  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7602**  TOWN OF STURBRIDGE  C/O POWELL & MAJESTRO, PLLC  405 CAPITAL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7603**  TOWN OF STURBRIDGE  308 MAIN ST  STURBRIDGE, MA 01566 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7604**  TOWN OF SUDBURY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7605**  TOWN OF SUDBURY  FLYNN BUILDING  278 OLD SUDBURY ROAD  SUDBURY, MA 01776 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7606**  TOWN OF SUMMERVILLE  200 S MAIN ST  0  SUMMERVILLE, SC 29483 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7607**  TOWN OF SUMMERVILLE  C/O SENN LEGAL, LLC  PO BOX 12279  0  CHARLESTON, SC 29422 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7608**  TOWN OF SUMMIT  706 WEST RAILROAD AVENUE  PO BOX 517  SUMMIT, MS 39666 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7609**  TOWN OF SUMMIT  C/O NAPOLI SHKOLNIK, PLLC  400 BROADHOLLOW ROAD  SUITE 305  MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                     Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7610** TOWN OF SUTTON<br>4 UXBRIDGE RD<br>SUTTON, MA 01590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7611** TOWN OF SUTTON<br>450 FOURTH STREET<br>P.O. BOX 366<br>SUTTON , WV 26601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7612** TOWN OF SUTTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7613** TOWN OF SUTTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7614** TOWN OF SWAMPSCOTT<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7615** TOWN OF SWAMPSCOTT<br>22 MONUMENT AVE.<br>SWAMPSCOTT, MA 01907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7616** TOWN OF SWEET WATER<br>31380 ALABAMA HWY 10<br>SWEET WATER, AL 36782 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7617** TOWN OF SWEET WATER<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7618** TOWN OF TEMPLETON<br>160 PATRIOTS ROAD<br>P.O. BOX 620<br>EAST TEMPLETON, MA 01438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7619** TOWN OF TEMPLETON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7620** TOWN OF TEWKSBURY<br>11 TOWN HALL AVE.<br>TEWKSBURY, MA 01876 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7621** TOWN OF TEWKSBURY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7622** TOWN OF TRURO<br>24 TOWN HALL ROAD<br>TRURO, MA 02666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7623** TOWN OF TRURO<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7624** TOWN OF TYNGSBOROUGH<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7625** TOWN OF TYNGSBOROUGH<br>25 BRYANT LANE<br>TYNGSBOROUGH, MA 01879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7626** TOWN OF UPLAND<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7627** TOWN OF UPLAND<br>63 E. WASHINGTON STREET<br>UPLAND, IN 46989 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7628** TOWN OF UPPER MARLBORO<br>14211 SCHOOL LANE<br>UPPER MARLBORO, MD 20772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7629** TOWN OF UPTON<br>1 MAIN ST.<br>BOX 8<br>UPTON, MA 01568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7630** TOWN OF UPTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7631** TOWN OF VANCE<br>17710 VANCE MUNICIPAL DRIVE<br>VANCE, AL 35490 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7632** TOWN OF VANCE<br>C/O PORTIS & MILES, P.C.<br>218 COMMERCE STREET<br>P.O. BOX 4160 (36103-4160)<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7633** TOWN OF WAKEFIELD<br>1 LAFAYETTE STREET<br>TOWN HALL<br>WAKEFIELD, MA 01880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7634** TOWN OF WAKEFIELD<br>C/O ANDERSON & KREIGER LLP<br>50 MILK STREET<br>21ST FLOOR<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7635** TOWN OF WALLINGFORD<br>C/O SCOTT+SCOTF ATTORNEYS<br>AT LAW LLP<br>156 SOUTH MAIN STREET<br>P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7636** TOWN OF WALLINGFORD<br>C/O THE HELMSLEY BUILDING<br>THE HELMSLEY BUILDING<br>230 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7637** TOWN OF WALLINGFORD<br>TOWN HALL<br>45 SOUTH MAIN STREET<br>WALLINGFORD, CT 06492-4201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7638** TOWN OF WALPOLE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7639** TOWN OF WALPOLE<br>TOWN HALL<br>135 SCHOOL ST.<br>WALPOLE, MA 02081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7640** TOWN OF WAPPINGER<br>20 MIDDLEBUSH RD<br>WAPPINGERS FALLS, NY 12590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7641** TOWN OF WAPPINGER<br>C/O THE SULTZER LAW GROUP, PC<br>85 CIVIC CENTER PLAZA<br>SUITE 200<br>POUGHKEEPSIE, NY 12601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7642** TOWN OF WAPPINGER<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7643** TOWN OF WARE<br>TOWN HALL, SUITE J<br>126 MAIN STREET<br>WARE, MA 01082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7644** TOWN OF WARE<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7645** TOWN OF WARREN<br>4 UXBRIDGE ROAD<br>SUTTON, MA 01590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7646** TOWN OF WARREN<br>514 MAIN ST<br>WARREN, RI 02885 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7647** TOWN OF WARREN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7648** TOWN OF WARREN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7649** TOWN OF WATERTOWN<br>TOWN HALL<br>149 MAIN ST<br>WATERTOWN, MA 02472-4410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7650** TOWN OF WATERTOWN<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7651** TOWN OF WELLFLEET<br>TOWN HALL<br>300 MAIN ST<br>WELLFLEET, MA 02667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7652** TOWN OF WELLFLEET<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7653** TOWN OF WEST BOYLSTON<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7654** TOWN OF WEST BOYLSTON<br>140 WORCESTER STREET<br>WEST BOYLSTON, MA 01583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7655** TOWN OF WEST BRIDGEWATER<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br> SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7656   TOWN OF WEST BRIDGEWATER TOWN HALL 65 N MAIN ST WEST BRIDGEWATER, MA 02379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7657   TOWN OF WEST GREENWICH 280 VICTORY HWY WEST GREENWICH, RI 02817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7658   TOWN OF WEST GREENWICH C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7659   TOWN OF WEST SPRINGFIELD KATE O'BRIEN, SPRINGFIELD TOWN ATTORNEY 26 CENTRAL STREET WEST SPRINGFIELD, MA 02089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7660   TOWN OF WEST SPRINGFIELD C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7661   TOWN OF WEST TISBURY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7662   TOWN OF WEST TISBURY 1059 STATE ROAD P.O. BOX 278, 1ST FLOOR WEST TISBURY, MA 02575 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7663   TOWN OF WEST WARWICK C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7664   TOWN OF WEST WARWICK 1170 MAIN ST WEST WARWICK, RI 02893 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                   Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7665**  TOWN OF WESTBOROUGH  34 WEST MAIN STREET  WESTBOROUGH, MA 01581 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7666**  TOWN OF WESTBOROUGH  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7667**  TOWN OF WESTERLY  45 BROAD ST  WESTERLY, RI 02891 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7668**  TOWN OF WESTERLY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7669**  TOWN OF WESTFORD  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7670**  TOWN OF WESTFORD  55 MAIN STREET  WESTFORD, MA 01886 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7671**  TOWN OF WEYMOUTH  JOSEPH CALLANANTOWN  SOLICITORWEYMOUTH TOWN  HALL 75 MIDDLE STREET  3RD FLOOR  WEYMOUTH, MA 02189 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7672**  TOWN OF WEYMOUTH  C/O LISA SALTZBURG  28 BRIDGESIDE BLVD  MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7673**  TOWN OF WHITESVILLE  CITY ATTORNEYWHITESVILLE  MAYOR'S OFFICE  39140 CORAL RIVER ROAD  WHITESVILLE, WV 25209 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7674** TOWN OF WHITESVILLE C/O MOTLEY RICE, LLC 50 CLAY STREET SUITE 1 MORGANTOWN, WV 26501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7675** TOWN OF WILLIAMSBURG 141 MAIN STREET P.O. BOX 447 HAYDENVILLE, MA 01039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7676** TOWN OF WILLIAMSBURG C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7677** TOWN OF WILMINGTON C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7678** TOWN OF WILMINGTON 121 GLEN RD. WILMINGTON, MA 01887 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7679** TOWN OF WINCHENDON C/O RODMAN, RODMAN & SANDMAN 442 MAIN STREET MALDEN, MA 02148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7680** TOWN OF WINCHENDON 109 FRONT ST DEPT 7 WINCHENDON, MA 01475 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7681** TOWN OF WINTHROP 1 METCALF SQUARE WINTHROP, MA 02152 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7682** TOWN OF WINTHROP C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7683  TOWN OF WOODVILLE STEVE HELMS P.O. BOX 954 WOODVILLE, AL 35776 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7684  TOWN OF YELLOW BLUFF C/O BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. 218 COMMERCE STREET P.O. BOX 4160 (36103-4160) MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7685  TOWN OF YELLOW BLUFF 7550 HALCYON SUMMIT DRIVE SUITE 115 MONTGOMERY, AL 36117 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7686  TOWN OF ZIONSVILLE 1100 W OAK STREET ZIONSVILLE, IN 46077 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7687  TOWN OF ZIONSVILLE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7688  TOWNER COUNTY 315 2ND ST PO BOX 603 CANDO, ND 58324-0603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7689  TOWNER COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7690  TOWNS COUNTY 48 RIVER STREET HIAWASSEE, GA 30546 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7691  TOWNS COUNTY C/O PATRICK H. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7692  TOWNSHIP OF BARNEGAT 900 WEST BAY AVENUE 0 BARNEGAT, NJ 08005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7693 | TOWNSHIP OF BARNEGAT C/O THE WRIGHT LAW FIRM LLC 928 N. MAIN ST.STAFFORD 0 STAFFORD TOWNSHIP, NJ 08050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7694 | TOWNSHIP OF BLOOMFIELD 800 BLOOMFIELD AVENUE PO BOX 337 BLOOMFIELD , CT 06002-0337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7695 | TOWNSHIP OF BLOOMFIELD C/O CARELLA, BRYNE, CECCHI, OLSTEIN, BRODY & ANGELLO, P.C. 5 BECKER FARM ROAD ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7696 | TOWNSHIP OF BRICK C/O D'ARCY JOHNSON DAY, PC 3120 FIRE ROAD 0 EGG HARBOR TOWNSHIP, NJ 08324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7697 | TOWNSHIP OF BRICK 401 CHAMBERS BRIDGE RD. 0 BRICK , NJ 08723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7698 | TOWNSHIP OF HARRISON 38151 L'ANSE CREUSE HARRISON TOWNSHIP, MI 48045-1996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7699 | TOWNSHIP OF HARRISON C/O KIRK, HUTH, LANGE & BADALAMENTI, PLC 19500 HALL ROAD SUITE 100 CLINTON TOWNSHIP, MI 48038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7700 | TOWNSHIP OF IRVINGTON 1 CIVIC SQUARE IRVINGTON, NJ 07111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.7701 TOWNSHIP OF IRVINGTON C/O ZACHARY S. BOWER MICHAEL A. INNES 5 BECKER FARM ROAD ROSELAND, NJ 07068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7702 TOWNSHIP OF LOWER SOUTHAMPTON 1500 DESIRE AVE.<br><br>FEASTERVILLE, PA 19053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7703 TOWNSHIP OF LOWER SOUTHAMPTON C/O FELDMAN & PINTO, P.C. 30 SOUTH 15TH ST. 15TH FLOOR PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7704 TOWNSHIP OF LOWER SOUTHAMPTON C/O SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7705 TOWNSHIP OF SADDLE BROOK 540 SADDLE RIVER RD SADDLE BROOK, NJ 07663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7706 TOWNSHIP OF SADDLE BROOK C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7707 TOWNSHIP OF TEANECK 818 TEANECK RD TEANECK, NJ 07666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7708 TOWNSHIP OF TEANECK C/O WILENTZ, GOLDMAN & SPITZER 90 WOODBRIDGE CENTER DRIVE P.O. BOX 10 WOODBRIDGE, NJ 07095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7709** TREMPEALEAU COUNTY 36245 MAIN ST. WHITEHALL, WI 54773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7710** TREMPEALEAU COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7711** TRESSESA MARTINEZ, CONEJOS COUNTY ADMINISTRATOR P.O. BOX 157 6683 COUNTY RD. 13 CONEJOS, CO 81129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7712** TRESSESA MARTINEZ, CONEJOS COUNTY ADMINISTRATOR C/O SPEIGHTS, WORRICH, NEWCOMB, ROTH & MITCHELL LLC 2149 S. HOLLY ST. STE. 105 DENVER, CO 80222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7713** TRIAD HEALTH SYSTEMS, INC., AND ALL OTHER SIMILARLY SITUATED FEDERALLY QUALIFIED HEALTHCARE SYSTEMS AND CLINIC 441 US HWY 42 WEST WARSAW, KY  41095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7714** TRIAD HEALTH SYSTEMS, INC., AND ALL OTHER SIMILARLY SITUATED FEDERALLY QUALIFIED HEALTHCARE SYSTEMS AND CLINIC C/O MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET SUITE 900 LEXINGTON, KY 40507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7715** TRIAD OF ALABAMA, LLC FLOWERS HOSPITAL 4370 W MAIN ST DOTHAN, AL 36305-1056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7716 TRI-COUNTY HEALTH DEPARTMENT 6162 S. WILLOW DRIVE SUITE 100 GREENWOOD VILLAGE, CO 80111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7717 TROUP COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7718 TROUP COUNTY 100 RIDLEY AVENUE LAGRANGE, GA 30240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7719 TUCSON MEDICAL CENTER C/O MITCHELL & SPEIGHTS, LLC 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7720 TUCSON MEDICAL CENTER 5301 EAST GRANT ROAD TUCSON, AZ 85712 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7721 TULALIP TRIBES C/O GABRIEL E. VERDUGO 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7722 TULALIP TRIBES 6406 MARINE DRIVE TULALIP, WA 98271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7723 TULE RIVER INDIAN TRIBE OF CALIFORNIA 340 N  RESERVATION RD PORTERVILLE, CA 93257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7724 TULE RIVER INDIAN TRIBE OF CALIFORNIA C/O SKIKOS, CRAWFORD,SKIKOS & JOSEPH LLP ONE SANSOME STREET SUITE 2830 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | |
|---|---|---|---|---|---|
| 3.7725 TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC 1801 N. JACKSON ST. TULLAHOMA, TN 37388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7726 TUNICA BILOXI TRIBE OF LOUISIANA 150 MELACON ROAD MARKSVILLE, LA 71351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7727 TUNICA BILOXI TRIBE OF LOUISIANA C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7728 TUNICA COUNTY PO BOX 184 TUNICA, MS 38676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7729 TUNICA COUNTY C/O SIMMONS & SIMMONS, PLLC 207 MAIN STREET GREENVILLE, MS 38702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7730 TUNICA COUNTY C/O DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE SUITE 300 MADISON, MS 39110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7731 TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7732 TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS C/O SARAH E. FRIEDRICKS 800 LASALLE AVENUE SUITE 2800 MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7733 TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS C/O ROBINS KAPLAN LLP 1207 WEST DIVIDED AVENUE SUITE 200 BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7734  TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS C/O TIMOTHY W. BILLION 140 NORTH PHILLIPS AVENUE SUITE 307 SIOUX FALLS, SD 57104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7735  TUSCALOOSA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7736  TUSCALOOSA COUNTY TUSCALOOSA COUNTY COURTHOUSE 714 GREENSBORO AVE, RM 108 TUSCALOOSA, AL 35401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7737  TUSCOLA COUNTY C/O WEITZ & LUXENBERG, P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7738  TUSCOLA COUNTY C/O WEITZ & LUXENBERG, P.C. FISHER BUILDING3011 WEST GRAND BOULEVARD SUITE NO. 2150 DETROIT, MI 48202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7739  TUSCOLA COUNTY 125 WEST LINCOLN STREET SUITE 500 CARO, MI 48723 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7740  TWIGGS COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7741  TWIGGS COUNTY PO BOX 111 JEFFERSONVILLE, GA 31044 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7742  TWIN FALLS COUNTY 630 ADDISON AVE. W TWIN FALLS, ID 83301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7743  TWIN FALLS COUNTY C/O MOONEY WIELAND PLLC 802 W. BANNOCK STREET SUITE 500 BOISE, ID 83702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7744  TYRRELL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7745  TYRRELL COUNTY PO BOX 449 COLUMBIA, NC 27925 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7746  UFCW LOCAL 1500 WELFARE FUND 425 MERRICK AVE. WESTBURY, NY 11590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7747  UFCW LOCAL 1500 WELFARE FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11799 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7748  UFCW LOCAL 1500 WELFARE FUND C/O TATE LAW GROUP, LLC 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7749  UFCW LOCAL 342 HEALTHCARE FUND 166 E JERICHO TPKE MINEOLA , NY 11501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7750  UFCW LOCAL 342 HEALTHCARE FUND C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7751  UFCW LOCAL 342 HEALTHCARE FUND C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11799 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7752  UFCW LOCAL 342 WELFARE FUND<br>166 E JERICHO TPKE<br>MINEOLA , NY 11501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7753  UFCW LOCAL 342 WELFARE FUND<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7754  UFCW LOCAL 342 WELFARE FUND<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11799 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7755  UNIFIED GOVERNMENT OF ATHENS-CLARKE COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7756  UNIFIED GOVERNMENT OF ATHENS-CLARKE COUNTY<br>P.O. BOX 1868<br>ATHENS, GA 30603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7757  UNIFIED GOVERNMENT OF MACON-BIBB COUNTY<br>653 SECOND ST<br>SUITE 100<br>MACON, GA 31201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7758  UNIFIED GOVERNMENT OF MACON-BIBB COUNTY<br>C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7759  UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY<br>701 N. 7TH ST.<br>KANSAS CITY, KS 66101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7760** UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7761** UNIFORMED FIRE OFFICERS ASSOCIATION BENEFITS FUND 125 MAIDEN LANE 6TH FLOOR NEW YORK , NY 10038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7762** UNIFORMED FIRE OFFICERS ASSOCIATION BENEFITS FUND C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7763** UNION COUNTY C/O KANNER & WHITELEY, LLC 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7764** UNION COUNTY 100 W MAIN PO BOX 177 MORGANFIELD, KY 42437 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7765** UNION COUNTY 309 W MARKET ST RM 128 JONESBORO, IL 62952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7766** UNION COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTH 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7767** UNION COUNTY 65 COURTHOUSE ST SUITE 1 BLAIRSVILLE, GA 30512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7768  UNION COUNTY<br>300 N PINE ST<br>STE 8<br>CRESTON, IA 50801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7769  UNION COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7770  UNION COUNTY<br>15 N.E. 1ST STREET<br>LAKE BUTLER, FL  32054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7771  UNION COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7772  UNION COUNTY<br>2 BROAD STREET<br>ELIZABETH , NJ 07207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7773  UNION COUNTY<br>PO BOX 862<br>114 E. BANKHEAD ST.<br>NEW ALBANY, MS 38652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7774  UNION COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7775  UNION COUNTY<br>C/O ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7776  UNION PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7777  UNION PARISH<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7778** UNIONDALE FIRE DISTRICT 501 UNIONDALE AVENUE UNIONDALE, NY 11553 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7779** UNIONDALE FIRE DISTRICT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7780** UNIONDALE FIRE DISTRICT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7781** UNIONDALE FIRE DISTRICT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7782** UNITED CRAFTS BENEFITS FUND 417 WILLIS AVE. WILLISTON PARK , NY 11596 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7783** UNITED CRAFTS BENEFITS FUND C/O TATE LAW GROUP 2 EAST BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7784** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND 967 W. WALL STREET, SUITE 100 GRAPEVINE, TX 76051 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7785** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7786** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 AND EMPLOYERS HEALTH AND WELFARE FUND 4207 LEBANON PIKE SUITE 100 HERMITAGE, TN 37076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7787** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 AND EMPLOYERS HEALTH AND WELFARE FUND C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7788** UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7789** UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 8205 MACON RD CORDOVA, TN 38018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7790** UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA 1800 PHOENIX BLVD #310 ALTANTA, GA 30349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7791** UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA C/O FRAZER PLC 1 BURTON HILLS BLVD. SUITE 215 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7792** UNITED HOSPITAL CENTER, INC. 327 MEDICAL PARK DRIVE BRIDGEPORT, WV 26330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7793**  UNITED KEETOOWAH BAND OF CHEROKEE INDIANS<br>PO BOX 746<br>TAHLEQUAH, OK 74465 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7794**  UNITED KEETOOWAH BAND OF CHEROKEE INDIANS<br>C/O SPEER LAW FIRM, P.A.<br>104 W. 9TH STREET<br>SUITE 400<br>KANSAS CITY, MO 64105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7795**  UNITED WIRE, METAL & MACHINE LOCAL 810 HEALTH BENEFIT FUND<br>24-09 38TH AVE<br>LONG ISLAND CITY, NY 11101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7796**  UNITED WIRE, METAL & MACHINE LOCAL 810 HEALTH BENEFIT FUND<br>C/O BARNES, IACCARINO & SHEPHERD, LLP<br>3 SURREY LANE<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7797**  UNITED WIRE, METAL & MACHINE LOCAL 810 HEALTH BENEFIT FUND<br>C/O GROSSMAN & KELLY, LLP<br>1248 MONTAUK HIGHWAY<br>W. ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7798**  UNITED WIRE, METAL & MACHINE LOCAL 810 HEALTH BENEFIT FUND<br>C/O TATE LAW GROUP<br>2 E. BRYAN STREET<br>SUTIE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7799**  UNIVERSITY MEDICAL ASSOCIATES OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA<br>171 ASHLEY AVE<br>CHARLESTON, SC 29425-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7800**  UOPW LOCAL 175 WELFARE FUND<br>99 MINEOLA AVE<br>ROSLYN HEIGHTS, NY 11577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.7801 UOPW LOCAL 175 WELFARE FUND<br>C/O TATE LAW GROUP<br>2 EAST BRYAN STREET<br>SUITE 600<br>SAVANNAH, GA 31401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7802 UPPER SIOUX COMMUNITY<br>C/O ROBINS KAPLAN LLP<br>140 NORTH PHILLIPS AVENUE<br>SUITE 307<br>SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7803 UPPER SIOUX COMMUNITY<br>C/O ROBINS KAPLAN LLP<br>800 LASALLE AVENUE<br>SUITE 2800<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7804 UPPER SIOUX COMMUNITY<br>C/O ROBINS KAPLAN LLP<br>1207 WEST DIVIDED AVENUE<br>SUITE 200<br>BISMARCK, ND 58503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7805 UPPER SIOUX COMMUNITY<br>5722 TRAVERS LANE<br>PO BOX 147<br>GRANITE FALLS, MN 56241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7806 UTAH COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7807 UTAH COUNTY<br>100 EAST CENTER ST<br>PROVO, UT 84606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7808 VALLEY FIRE DISTRICT<br>CHIEF CRIEDEL,FIRE CHIEF<br>5287 DOGWOOD DR<br>PENINSULA, OH 44264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7809 VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS<br>121 E MAIN ST<br>VAN WERT, OH 45891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7810 VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS C/O SPANGENBERG SHIBLEY & LIBER LLP 1001 LAKESIDE AVENUE EAST SUITE 1700 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7811 VANCE COUNTY 122 YOUNG STREET SUITE B HENDERSON, NC 27536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7812 VANCE COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7813 VANDERBURGH COUNTY C/O COHEN & MALAD, LLP ONE INDIANA SQUARE SUITE 1400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7814 VANDERBURGH COUNTY 1 NW ML KING JR BLVD RM 227 EVANSVILLE, IN 47708-1859 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7815 VENICE HMA, LLC 540 THE RIALTO VENICE, FL 34285 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7816 VENTURA COUNTY MEDI-CAL MANAGED CARE COMMISSION D/B/A GOLD COAST HEALTH PLAN 711 EAST DAILY DRIVE SUITE 106 CAMARILLO, CA 93010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7817 VENTURA COUNTY MEDI-CAL MANAGED CARE COMMISSION D/B/A GOLD COAST HEALTH PLAN C/O SOLOWSKY & ALLEN, P.L. 201 S. BISCAYNE BOULEVARDCITIGROUP CENTER SUITE 915 MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                      Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7818  VENTURA COUNTY MEDI-CAL MANAGED CARE COMMISSION D/B/A GOLD COAST HEALTH PLAN C/O MANSFIELD BRONSTEIN & STONE, LLP 500 EAST BROWARD BOULEVARD SUITE 1450 FORT LAUDERDALE, FL 33394 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7819  VERMILLION PARISH POLICE JURY C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7820  VERMILLION PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7821  VERNON COUNTY COURTHOUSE ANNEX VIROQUA, WI 54665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7822  VERNON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7823  VERNON COUNTY 100 W. CHERRY ST. ROOM 1 NEVADA, MO 64772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7824  VERNON COUNTY C/O THEODORA ORINGHER PC 535 ANTON BLVD. 9TH FLOOR COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7825  VERNON COUNTY C/O EDGAR LAW FIRM LLC 4340 GRAND BLVD. SUITE 440 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7826** VERNON COUNTY C/O EDGAR LAW FIRM LLC 950 FRANCIS PLACE SUITE 107 ST. LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7827** VERNON COUNTY C/O ANDREWS & THORNTON 4701 VON KARMAN AVE. SUITE 300 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7828** VERNON PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7829** VERNON PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7830** VHS ACQUISITION SUBSIDIARY NUMBER 1 INC 3929 E. BELL ROAD PHOENIX , AZ 85032-2112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7831** VHS BROWNSVILLE HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER - BROWNSVILLE 1040 WEST JEFFERSON BROWNSVILLE, TX 78520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7832** VHS HARLINGEN HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER 2101 PEASE ST. HARLINGEN, TX 78550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7833** VHS OF ARROWHEAD INC. ABRAZO ARROWHEAD HOSPITAL18701 N. 67TH AVE. GLENDALE, AZ 85308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7834** VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER 111 DALLAS ST SAN ANTONIO, TX 78205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7835 VHS SAN ANTONIO PARTNERS, LLC D/B/A MISSION TRAIL BAPTIST HOSPITAL 3333 RESEARCH PLAZA SAN ANTONIO, TX 78235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7836 VHS SAN ANTONIO PARTNERS, LLC D/B/A NORTH CENTRAL BAPTIST HOSPITAL 520 MADISON OAK DR. SAN ANTONIO, TX 78258 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7837 VHS SAN ANTONIO PARTNERS, LLC D/B/A ST. LUKE'S BAPTIST HOSPITAL 7930 FLOYD CURL DR. SAN ANTONIO, TX 78229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7838 VICTORIA OF TEXAS, LP D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH 506 E. SAN ANTONIO ST. VICTORIA, TX 77901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7839 VIGO COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7840 VIGO COUNTY 189 OAK ST TERRE HAUTE, IN 47807-2984 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7841 VILLAGE OF ADDISON 1 FRIENDSHIP PLAZA ADDISON, IL 60101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7842 VILLAGE OF ADDISON C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7843 VILLAGE OF ADDISON C/O EDELSON PC 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7844**  VILLAGE OF AMITYVILLE  21 IRELAND PLACE  AMITYVILLE, NY 11701-2943 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7845**  VILLAGE OF AMITYVILLE  C/O TATE LAW GROUP  2 E. BRYAN STREET  SUITE 600  SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7846**  VILLAGE OF BELLPORT  29 BELLPORT LANE  BELLPORT, NY 11713 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7847**  VILLAGE OF BELLPORT  C/O GROSSMAN & KELLY, LLP  1248 MONTAUK HIGHWAY  W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7848**  VILLAGE OF BELLPORT  C/O BARNES, IACCARINO &  SHEPHERD, LLP  3 SURREY LANE  HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7849**  VILLAGE OF BELLPORT  C/O TATE LAW GROUP  2 E. BRYAN STREET  SUITE 600  SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7850**  VILLAGE OF BELLWOOD  3200 WASHINGTON BLVD.  BELLWOOD, IL 60104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7851**  VILLAGE OF BERKELEY  5819 ELECTRIC AVENUE  BERKELEY, IL  60163 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7852**  VILLAGE OF BOLINGBROOK  375 WEST BRIARCLIFF RD  BOLINGBROOK, IL 60440 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7853**  VILLAGE OF BOSTON HEIGHTS  MARSHAL  PITCHFORD,VILLAGE  SOLICITOR  45 E. BOSTON MILLS RD  BOSTON HEIGHTS, OH 44264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.7854  VILLAGE OF BROADVIEW 2350 S. 25TH AVENUE BROADVIEW, IL 60155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7855  VILLAGE OF BROOKLYN HEIGHTS C/O KELLEY & FERRARO, LLP 950 MAIN AVE SUITE 1300 CLEVELAND, OH 44113 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7856  VILLAGE OF BROOKLYN HEIGHTS 345 TUXEDO AVENUE BROOKLYN HEIGHTS, OH 44131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7857  VILLAGE OF CHICAGO RIDGE 10455 S. RIDGELAND AVE. CHICAGO RIDGE, IL 60415 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7858  VILLAGE OF CLINTON MARSHAL PITCHFORD,VILLAGE SOLICITOR 7871 MAIN ST CLINTON, OH 44216 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7859  VILLAGE OF DOLTON 14122 CHICAGO ROAD DOLTON, IL 60419 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7860  VILLAGE OF FOREST PARK 517 DESPLAINES AVENUE FOREST PARK, IL 60130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7861  VILLAGE OF FRANKLIN PARK 9500 BELMONT AVENUE FRANKLIN PARK, IL 60131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7862  VILLAGE OF GREAT NECK 61 BAKER HILL RD GREAT NECK, NY 11023 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7863  VILLAGE OF GREAT NECK C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7864**  VILLAGE OF GREAT NECK C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7865**  VILLAGE OF GREAT NECK C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7866**  VILLAGE OF GREENPORT 600 TOWN HALL DR. GREENPORT TOWN HALL HUDSON, NY 12534 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7867**  VILLAGE OF GREENPORT C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7868**  VILLAGE OF GREENPORT C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7869**  VILLAGE OF GREENPORT C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7870**  VILLAGE OF HARWOOD HEIGHTS 7300 W. WILSON HARWOOD HEIGHTS, IL 60706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7871**  VILLAGE OF HERKIMER C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7872**  VILLAGE OF HERKIMER 120 GREEN STREET HERKIMER, NY 13350 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| **3.7873**  VILLAGE OF HILLSIDE HILLSIDE VILLAGE HALL 425 HILLSIDE AVENUE HILLSIDE , IL 60162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7874**  VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7875**  VILLAGE OF LA GRANGE PARK 447 N CATHERINE LA GRANGE PARK, IL 60526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7876**  VILLAGE OF LAKEMORE IRVING B. SUGERMAN,SOLICITOR 1400 MAIN ST LAKEMORE, OH 44250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7877**  VILLAGE OF MAYWOOD 40 EAST MADISON MAYWOOD, IL 60153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7878**  VILLAGE OF MCCOOK 5000 GLENCOE AVENUE MCCOOK, IL 60525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7879**  VILLAGE OF MELROSE PARK 1000 N. 25TH AVENUE MELROSE PARK, IL 60160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7880**  VILLAGE OF MELROSE PARK C/O EDELSON PC 350 NORTH LASALLE STREET 14TH FLOOR CHICAGO, IL 60654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7881**  VILLAGE OF MERRIONETTE PARK 11720 S KEDZIE MERRIONETTE PARK, IL 60803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7882**  VILLAGE OF MOGADORE MARSHAL M. PITCHFORD,LAW DIRECTOR 135 SOUTH CLEVELAND AVE MOGADORE, OH 44260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7883** VILLAGE OF NEWBURGH HEIGHTS<br>3801 HARVARD AVENUE<br>NEWBURGH HEIGHTS , OH 44105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7884** VILLAGE OF NEWBURGH HEIGHTS<br>C/O KELLEY & FERRARO, LLP<br>950 MAIN AVE<br>SUITE 1300<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7885** VILLAGE OF NORTH RIVERSIDE<br>2401 S. DESPLAINES AVENUE<br>NORTH RIVERSIDE, IL 60546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7886** VILLAGE OF OAK LAWN<br>9446 S RAYMOND AVE.<br>OAK LAWN , IL 60453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7887** VILLAGE OF OAKS PARK<br>123 MADISON ST<br>OAK PARK, IL 60302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7888** VILLAGE OF PENINSULA<br>BRAD BRYAN,SOLICITOR<br>1582 MAIN ST<br>PENINSULA, OH 44264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7889** VILLAGE OF PLEASANT PRAIRIE<br>VILLAGE OF PLEASANT PRAIRIEATTN: NATHAN THIEL, ADMINISTRATORVESNA SAVICEXECUTIVE SECRETARY<br>9915 39TH AVENUE<br>PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7890** VILLAGE OF PLEASANT PRAIRIE<br>C/O BEE & DEITZLER, PLLC<br>NORTHGATE BUSINESS PARK500 TRACY WAY<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7891** VILLAGE OF PLEASANT PRAIRIE<br>C/O BAILEY & TWEEL, LLP<br>419 - 11TH STREET (25701)<br>PO BOX 2389<br>HUNTINGTON, WV 25724-2389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                   **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7892  VILLAGE OF PLEASANT PRAIRIE C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7893  VILLAGE OF PLEASANT PRAIRIE C/O FARRELL LAW OFFICE PO BOX 1180 HUNTINGTON, WV 25701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7894  VILLAGE OF PLEASANT PRAIRIE C/O TABAK LAW, LLC 6045 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53209-3811 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7895  VILLAGE OF PLEASANT PRAIRIE C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7896  VILLAGE OF PLEASANT PRAIRIE C/O PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7897  VILLAGE OF PLEASANT PRAIRIE C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7898  VILLAGE OF PORT WASHINGTON NORTH 3 PLEASANT AVE PORT WASHINGTON, NY 11050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7899  VILLAGE OF PORT WASHINGTON NORTH C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7900**  VILLAGE OF PORT WASHINGTON NORTH C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7901**  VILLAGE OF PORT WASHINGTON NORTH C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7902**  VILLAGE OF RICHFIELD WILLAM HANNA,LAW SOLICITOR 4410 WEST STREETBORO RD RICHFIELD, OH 44286 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7903**  VILLAGE OF RIVER FOREST 400 PARK AVENUE RIVER FOREST, IL 60305 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7904**  VILLAGE OF RIVER GROVE 2621 NORTH THATCHER AVENUE RIVER GROVE, IL 60171 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7905**  VILLAGE OF RIVERSIDE 27 RIVERSIDE ROAD RIVERSIDE, IL 60546 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7906**  VILLAGE OF SALTAIRE PO BOX 5551 BAY SHORE, NY 11706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7907**  VILLAGE OF SALTAIRE C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7908**  VILLAGE OF SALTAIRE C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.7909   VILLAGE OF SALTAIRE C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7910   VILLAGE OF SCHILLER PARK 9526 WEST IRVING PARK ROAD SCHILLER PARK, IL 60176 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7911   VILLAGE OF SILVER LAKE BOB HEYDORN,SOLICITOR 2961 KENT RD SILVER LAKE, OH 44224 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7912   VILLAGE OF STEWART MANOR 120 COVERT AVE. VILLAGE HALL STEWART MANOR, NY 11530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7913   VILLAGE OF STEWART MANOR C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7914   VILLAGE OF STEWART MANOR C/O GROSSMAN & KELLY, LLP 1248 MONTAWK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7915   VILLAGE OF STEWART MANOR C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7916   VILLAGE OF STONE PARK 1825 N. 32ND AVE. STONE PARK, IL 60165 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.7917   VILLAGE OF SUFFERN VILLAGE HALL 61 WASHINGTON AVE SUFFERN, NY 10901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.7918**  VILLAGE OF SUFFERN C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7919**  VILLAGE OF SUFFERN C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7920**  VILLAGE OF SUFFERN C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7921**  VILLAGE OF THE BRANCH P.O. BOX 725 SMITHTOWN, NY 11787 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7922**  VILLAGE OF THE BRANCH C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7923**  VILLAGE OF THE BRANCH C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7924**  VILLAGE OF THE BRANCH C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7925**  VILLAGE OF TINLEY PARK 16250 S. OAK PARK AVE. TINLEY PARK, IL 60477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7926**  VILLAGE OF WAPPINGER FALLS 2582 SOUTH AVE. WAPPINGERS FALLS, NY 12590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7927** VILLAGE OF WAPPINGER FALLS C/O THE SULTZER LAW GROUP, PC 85 CIVIC CENTER PLAZA SUITE 200 POUGHKEEPSIE, NY 12601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7928** VILLAGE OF WEST HAVERSTRAW 130 SAMSONDALE AVE WEST HAVERSTRAW, NY 10993 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7929** VILLAGE OF WEST HAVERSTRAW C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7930** VILLAGE OF WEST HAVERSTRAW C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7931** VILLAGE OF WEST HAVERSTRAW C/O TATE LAW GROUP 2 E. BRYAN STREET SUTIE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7932** VINTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7933** VINTON COUNTY C/O BARON & BUDD, P.C. 15910 VENTURA BOULEVARD SUITE 1600 LOS ANGELES, CA 91436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7934** VINTON COUNTY C/O BARON & BUDD, P.C. 3102 OAK LAWN AVENUE SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| **3.7935**  VINTON COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON RD. HATTIESBURG, MS 39402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7936**  VINTON COUNTY C/O BEE & DEITZLER, PLLC 500 TRACY WAY NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7937**  VINTON COUNTY C/O RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET SUITE 600 PENSACOLA, FL 32502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7938**  VINTON COUNTY 100 E MAIN ST MCARTHUR, OH 45651 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7939**  VINTON COUNTY C/O SEIF & MCNAMEE, LLC 110 EAST EMMITT AVENUE WAVERLY, OH 45690 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7940**  VINTON COUNTY C/O WAIGAND & CLAGG, LLC SIXTEEN EAST BROADWAY P.O. BOX 309 WELLSTON, OH 45692 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7941**  VINTON COUNTY C/O BAILEY & TWEEL, LLP 419 - 11TH STREET (25701) P.O. BOX 2389 HUNTINGTON, WV 25724 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7942**  W. THOMAS GRAHAM (P-26548) CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.7943**  WABASH COUNTY CASSANDRA GOLDMAN, WABASH COUNTY STATE'S ATTORNEY 401 NORTH MARKET MT. CARMEL, IL 62863 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7944 WABAUNSEE COUNTY<br>215 KANSAS AVE<br>ALMA, KS 66401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7945 WABAUNSEE COUNTY<br>C/O TIM WEST<br>2345 GRAND BLVD.<br>SUITE 1925<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7946 WABAUNSEE COUNTY<br>ATTORNEY<br>215 KANSAS AVE<br>PO BOX 278<br>ALMA, KS 66401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7947 WALKER COUNTY<br>1811 2ND AVENUE<br>JASPER, AL 35501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7948 WALKER RIVER PAIUTE TRIBE<br>OF THE WALKER RIVER<br>RESERVATION<br>C/O FRAZER PLC<br>1 BURTON HILLS BLVD.<br>SUITE 215<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7949 WALKER RIVER PAIUTE TRIBE<br>OF THE WALKER RIVER<br>RESERVATION<br>1022 HOSPITAL ROAD<br>SCHURZ, NV 89427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7950 WALLA WALLA COUNTY<br>C/O KELLEY & FERRARO, LLP<br>1201 THIRD AVENUE<br>SUITE 3200<br>SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7951 WALLA WALLA COUNTY<br>240 W. ALDER STREET<br>SUITE 201<br>WALLA WALLA, WA 99362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7952 WALLER COUNTY DISTRICT<br>ATTORNEY'S OFFICE<br>645 12TH STREET<br>HEMPSTEAD,, TX 77445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation - Opioid**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7953  WALLER COUNTY DISTRICT ATTORNEY'S OFFICE C/O WATTS GUERRA LLP 811 BARTON SPRINGS ROAD SUITE 725 AUSTIN, TX 78704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7954  WALSH COUNTY 600 COOPER AVE 1ST FL GRAFTON, ND 58237 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7955  WALSH COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7956  WALTER AND VIRGINIA SALMONS & BABY W.S.C/O KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM  2030 KANAWHA BOULEVARD  EAST CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7957  WALTER AND VIRGINIA SALMONS & BABY W.S.C/O KEVIN W. THOMPSON C/O DANNLAW 2728 EUCLID AVENUE SUITE 300 CLEVELAND, OH 44115 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7958  WALTHALL COUNTY 200 BALL AVENUE, SUITE A TYLERTOWN, MS 39667 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7959  WALTHALL COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7960  WALTON COUNTY 303 S HAMMOND DR SUITE 109 MONROE, GA 30655 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |
| 3.7961  WALTON COUNTY P. O. BOX 691 DE FUNIAK SPRINGS, FL 32435-0691 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7962** WALTON COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7963** WALTON COUNTY C/O NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7964** WALWORTH COUNTY POST OFFICE BOX 1001 ELKHORN, WI 53121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7965** WALWORTH COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7966** WARD COUNTY 225 THIRD ST. SE MINOT, ND 58701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7967** WARD COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7968** WARREN COUNTY PO BOX 240 117 S MAIN ST WARRENTON, NC 27589 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7969** WARREN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET  SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7970** WARREN COUNTY WARREN COUNTY 220 NORTH COMMERCE AVE, SUITE 900 FRONT ROYAL, VA 22630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7971** WARREN COUNTY C/O PATRICK H. GARRARD P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7972** WARREN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7973** WARREN COUNTY P.O. BOX 723 WARRENTON, GA 30828 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7974** WARREN COUNTY 429 EAST 10TH AVE BOWLING GREEN, KY 42101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7975** WARREN COUNTY 101 GILDEHAUS LN SUITE 300 WARRENTON, MO 63383-9998 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7976** WARREN COUNTY C/O HUGHES & COLEMAN PLLC 1256 CAMPBELL LN. P.O. BOX 10120 BOWLING GREEN, KY 42102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7977** WARREN COUNTY C/O FEARS NACHAWATI, PLLC 5473 BLAIR ROAD DALLAS, TX 75231 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7978** WARREN COUNTY C/O FERRER POIROT & WANSBROUGH 2603 OAK LAWN AVE. SUITE 300 DALLAS, TX 75219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7979** WASECA COUNTY 307 N STATE ST WASECA, MN 56093 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7980** WASHBURN COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.7981**  WASHBURN COUNTY<br>10 4TH AVE.<br>SHELL LAKE, WI 54871 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7982**  WASHINGTON COUNTY<br>PO BOX 1007<br>PLYMOUTH, NC 27962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7983**  WASHINGTON COUNTY<br>432 E. WASHINGTON ST.<br>WEST BEND, WI 53095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7984**  WASHINGTON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7985**  WASHINGTON COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7986**  WASHINGTON COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7987**  WASHINGTON COUNTY<br>87 NORTH 200 EAST<br>SUITE 201<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7988**  WASHINGTON COUNTY<br>C/O PERRY & YOUNG, PA<br>200 HARRISON AVENUE<br>PANAMA CITY, FL 32401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7989**  WASHINGTON COUNTY<br>PO BOX 308<br>SANDERSVILLE, GA 31082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.7990**  WASHINGTON COUNTY<br>PO BOX 695<br>CHIPLEY, FL 32428-0695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.7991  WASHINGTON COUNTY P.O. BOX 277 LIVINGSTON, AL  35470-0277 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7992  WASHINGTON COUNTY 1 GOVERNMENT CTR PLACE SUITE C ABINGDON, VA 24210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7993  WASHINGTON COUNTY 100 E. MAIN ST. PO BOX 219 JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7994  WASHINGTON COUNTY C/O SANFORD HEISLER SHARP, LLP 611 COMMERCE STREET SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7995  WASHINGTON COUNTY DANIEL M. BRONKE, WASHINGTON COUNTY STATE'S ATTORNEY 125 E. ELM ST. NASHVILLE, IL  62263 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7996  WASHINGTON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7997  WASHINGTON COUNTY C/O THE DIAZ LAW FIRM, PLLC 208 WATERFORD SQUARE SUITE 300 MADISON, MS 39110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7998  WASHINGTON COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.7999  WASHINGTON COUNTY 102 N. MISSOURI ST. POTOSI, MO 63664-1799 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | | | |
| 3.8000  WASHINGTON COUNTY C/O LOCKRIDGE GRINAL NAUEN PLLP 100 WASHINGTON AVENUE SOUTH SUITE 220 MINNEAPOLIS, MN 55401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8001  WASHINGTON COUNTY 14949 62ND ST N STILLWATER, MN 55082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8002  WASHINGTON PARISH GOVERNMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8003  WASHINGTON PARISH GOVERNMENT C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8004  WATAUGA COUNTY 842 W. KING ST. BOONE, NC 28607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8005  WATAUGA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8006  WAUKESHA COUNTY 515 W. MORELAND BLVD. WAUKESHA, WI 53188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8007  WAUKESHA COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8008  WAUPACA COUNTY 811 HARDING ST. WAUPACA, WI 54981 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.8009**  WAUPACA COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8010**  WAUSHARA COUNTY<br>209 S. ST. MARIE ST.<br>WAUTOMA, WI 54982 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8011**  WAUSHARA COUNTY<br>C/O CRUEGER DICKINSON LLC<br>4532 N OAKLAND AVENUE<br>WHITEFISH BAY, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8012**  WAYNE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8013**  WAYNE COUNTY<br>55 N MAIN ST<br>STE 107<br>MONTICELLO, KY 42633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8014**  WAYNE COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8015**  WAYNE COUNTY<br>341 E WALNUT ST<br>JESUP, GA 31546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8016**  WAYNE COUNTY<br>609 AZALEA DRIVE<br>WAYNESBORO, MS 39367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8017**  WAYNE COUNTY<br>224 E. WALNUT ST, ROOM 137<br>GOLDSBORO, NC 27530-4850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8018**  WAYNE COUNTY<br>C/O BLASINGAME, BURCH,<br>GARRARD & ASHLEY, P.C.<br>P.O. BOX 832<br>ATHENS, GA 30603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                             Case Number:  20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.8019** WAYNE COUNTY C/O BOSSIER & ASSOCIATES, PLLC 1520 N. STATE STREET JACKSON, MS 39202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8020** WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8021** WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS 428 W LIBERTY ST WOOSTER, OH 44691 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8022** WAYNE FARMS, LLC 4110 CONTINENTAL DRIVE GEORGIA, GA 30566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8023** WAYNE FARMS, LLC C/O FRAZER PLC 30 BURTON HILLS BLVD. STE 450 NASHVILLE, TN 37215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8024** WEBB COUNTY COMMISSIONERS COURT AND THE OFFICE OF THE COUNTY EXECUTIVE WEBB COUNTY COMMISSIONERS COURT AND THE OFFICE OF THE COUNTY EXECUTIVE 1000 HOUSTON STREET LAREDO, TX 78040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8025** WEBB COUNTY COMMISSIONERS COURT AND THE OFFICE OF THE COUNTY EXECUTIVE C/O  THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                  Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.8026 WEBSTER COUNTY<br>C/O POWELL & MAJESTRO, PLLC<br>405 CAPITOL STREET<br>SUITE P-1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8027 WEBSTER COUNTY<br>101 S. CRITTENDEN<br>RM 19<br>MARSHFIELD, MO 65706-2100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8028 WEBSTER COUNTY MEMORIAL HOSPITAL, INC.<br>324 MILLER MOUNTAIN RD.<br>WEBSTER SPRINGS, WV 26288 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8029 WEBSTER HEALTH SERVICES, INC.<br>830 S GLOSTER ST<br>TUPELO, MS 38801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8030 WEBSTER PARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8031 WEBSTER PARISH<br>C/O IRPINO, AVIN & HAWKINS<br>2216 MAGAZINE STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8032 WELLMONT HEALTH SYSTEM<br>F/K/A BRMC/HVHMC, INC.<br>1905 AMERICAN WAY<br>KINGSPORT, TN 37660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8033 WELLS COUNTY<br>700 RAILWAY ST. N.<br>FESSENDEN, ND 58438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8034 WELLS COUNTY<br>C/O SCHNEIDER LAW FIRM<br>815 THIRD AVENUE SOUTH<br>FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8035 WEST ASCENSION PARISH<br>HOSPITAL DISTRICT D/B/A<br>PREVOST MEMORIAL HOSPITAL<br>301 MEMORIAL DR<br>DONALDSONVILLE, LA 70346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.8036   WEST ASCENSION PARISH HOSPITAL DISTRICT D/B/A PREVOST MEMORIAL HOSPITAL C/O LONG & LONG 316 CHETIMATCHES ST 316 CHETIMATCHES ST DONALDSONVILLE, LA 70346 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8037   WEST ASCENSION PARISH HOSPITAL DISTRICT D/B/A PREVOST MEMORIAL HOSPITAL C/O LEGER & SHAW 935 GRAVIER STREET SUITE 2150 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8038   WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 C/O STAG LIUZZA, L.L.C. ONE CANAL PLACE365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8039   WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 PO BOX 757 PORT ALLEN, LA 70767 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8040   WEST BATON ROUGE PARISH PO BOX 76 PORT ALLEN, LA 70767-0076 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8041   WEST BATON ROUGE PARISH C/O ALVENDIA, KELLY & DEMAREST, LLC 909 POYDRAS STREET SUITE 1625 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8042   WEST BATON ROUGE PARISH C/O PEARL A. ROBERTSON 2216 MAGAZINE STREET NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8043   WEST BATON ROUGE PARISH C/O STAG LIUZZA, L.L.C. 365 CANAL STREET SUITE 2850 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                         Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation - Opioid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8044 | WEST BATON ROUGE PARISH C/O SMITH & FAWER, L.L.C. 201 ST. CHARLES AVENUE SUITE 3702 NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8045 | WEST BATON ROUGE PARISH C/O JOHN F. YOUNG 609 METAIRIE ROAD SUITE 300 METAIRIE, LA 70005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8046 | WEST BATON ROUGE PARISH C/O PMI LEGAL SERVICES, LLC 212 PARK PLACE COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8047 | WEST BEND MUTUAL INSURANCE COMPANY C/O OCHOA & EVINGER, LLP 311 SOUTH WACKER DRIVE SUITE 1500 CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8048 | WEST BEND MUTUAL INSURANCE COMPANY 1900 SOUTH 18TH AVENUE WEST BEND, WI 53095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8049 | WEST BOCA MEDICAL CENTER, INC. C/O STERLING STARNS P.O. BOX 927 404 COURT SQUARE NORTH LEXINGTON, MI 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8050 | WEST BOCA MEDICAL CENTER, INC. 21644 STATE ROAD WEST BOCA, FL 33428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8051 | WEST CARROLL PARISH POLICE JURY 305 E. MAIN STREET #201 OAK GROVE, LA 71263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.8052** WEST CARROLL PARISH POLICE JURY C/O LABORDE EARLES LAW FIRM LLC 1901 KALISTE SALOOM RD. LAFAYETTE, LA 70508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8053** WEST HEMPSTEAD PUBLIC LIBRARY 500 HEMPSTEAD AVENUE WEST HEMPSTEAD, NY 11552 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8054** WEST HEMPSTEAD PUBLIC LIBRARY C/O TATE LAW GROUP 2 E. BRYAN STREET SUITE 600 SAVANNAH, GA 31401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8055** WEST HEMPSTEAD PUBLIC LIBRARY C/O GROSSMAN & KELLY, LLP 1248 MONTAUK HIGHWAY W. ISLIP, NY 11795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8056** WEST HEMPSTEAD PUBLIC LIBRARY C/O BARNES, IACCARINO & SHEPHERD, LLP 3 SURREY LANE HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8057** WEST PITTSTON 555 EXETER AVENUE WEST PITTSTON, PA 18643 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8058** WEST PITTSTON C/O WETZEL, PHILLIPS, RODGERS & FALCONE 1170 HIGHWAY 315 SUITE 1 PLAINS, PA 18702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8059** WEST VIRGINIA UNIVERSITY HOSPITALS INC. 1 MEDICAL CENTER DRIVE PO BOX 8059 MORGANTOWN, WV 26506 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.8060**  WEST VIRGINIA UNIVERSITY HOSPITALS INC. C/O TRACKER INDICATES AN AMENDED COMPLAINT. COULD NOT FIND.  THIS INFO FROM ORIG. COMPLAINT 1609 WARWOOD AVENUE WHEELING, WV 26003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8061**  WEST VOLUSIA HOSPITAL AUTHORITY P.O. BOX 940 DELAND , FL 32721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8062**  WEST VOLUSIA HOSPITAL AUTHORITY C/O ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8063**  WEST WHARTON COUNTY HOSPITAL DISTRICT 5800 W. BAKER RD. BAYTOWN , TX 77520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8064**  WESTCARE FOUNDATION, INC. 1711 WHITNEY MESA DR. HENDERSON , NV 89014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8065**  WESTCARE FOUNDATION, INC. C/O MADDOX | ISAACSON | CISNEROS LLP 11920 SOUTHERN HIGHLANDS PARKWAY SUITE 100 LAS VEGAS, NV 89141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8066**  WESTMORELAND COUNTY WESTMORELAND COUNTY PO BOX 68 MONTROSS, VA 22520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8067**  WESTMORELAND COUNTY C/O RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8068**  WESTMORELAND COUNTY C/O TUGGLE & FORDHAM, LLP P.O. BOX 1105 DALTON, GA 30720-1105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.8069** WESTMORELAND COUNTY C/O CHAP PETERSEN & ASSOCIATES, PLC 3970 CHAIN BRIDGE ROAD FAIRFAX, VA 22030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8070** WESTMORELAND COUNTY C/O MCHUGH FULLER LAW GROUP, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8071** WESTMORELAND COUNTY C/O DANIEL | THOMAS – ATTORNEYS AT LAW 139 E. MAIN STREETP.O. BOX 999 YANCEYVILLE, NC 27379 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8072** WESTMORELAND COUNTY C/O DONALD R. VAUGHAN & ASSOCIATES 612 W. FRIENDLY AVENUE GREENSBORO, NC 27401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8073** WESTMORELAND COUNTY C/O BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8074** WESTMORELAND COUNTY C/O EDWARDS LAW FIRM SEVEN-0-SEVEN BUILDING707 S. JEFFERSON STREET SUITE 310 ROANOKE, VA 24016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8075** WESTMORELAND COUNTY C/O CRONGEYER LAW FIRM, PC 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8076** WESTMORELAND COUNTY C/O THE FINNELL FIRM 1 WEST FOURTH AVE. SUITE 200 ROME, GA 30162-0063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                              **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8077 WETZEL COUNTY HOSPITAL ASSOCIATION 3 E. BENJAMIN DR. #2705 NEW MARTINSVILLE, WV 26155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8078 WHATCOM COUNTY 311 GRAND AVENUE, SUITE 201 SUITE 105 BELLINGHAM, WA 98225 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8079 WHATCOM COUNTY C/O KELLER ROHRBACK L.L.P. 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8080 WHITE COUNTY DENTON AUD, WHITE COUNTY STATE'S ATTORNEY PO BOX 580 CARMI, IL  62821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8081 WHITE COUNTY MEDICAL CENTER 3214 E. RACE AVE. SEARCY, AR 72143 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8082 WHITE EARTH NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8083 WHITE EARTH NATION C/O HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK500 TRACY WAY CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8084 WHITE RIVER HEALTH SYSTEM INC., MCSA, LLC 1710 HARRISON ST. BATESVILLE, AR 72501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8085 WHITFIELD COUNTY BOARD OF COMMISSIONERS 201 S HAMILTON ST DALTON, GA 30720 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                     Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| **3.8086**  WHITLEY COUNTY  PO BOX 462  WILLIAMSBURG, KY 40769 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8087**  WHITLEY COUNTY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8088**  WHITMAN COUNTY  C/O KELLEY & FERRARO, LLP  1201 THIRD AVENUE  SUITE 3200  SEATTLE, WA 98101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8089**  WHITMAN COUNTY  400 N. MAIN STREET  COLFAX, WA 99111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8090**  WILCOX COUNTY  P.O. BOX 237  CAMDEN, AL 36726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8091**  WILCOX COUNTY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8092**  WILKES COUNTY  C/O POWELL & MAJESTRO, PLLC  405 CAPITOL STREET  SUITE P-1200  CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8093**  WILKES COUNTY  C/O PATRICK H.  P.O. BOX 832  ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8094**  WILKES COUNTY  110 NORTH STREET  WILKESBORO, NC 28697 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| **3.8095**  WILKES COUNTY  23 COURT STREET  ROOM 222  WASHINGTON, GA 30673 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                          Case Number:  **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.8096   WILKES-BARRE TOWNSHIP 150 WATSON STREET WILKES-BARRE TOWNSHIP, PA 18702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8097   WILKES-BARRE TOWNSHIP C/O BRINDISI, MURAD, BRINDIS & PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8098   WILKINSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8099   WILKINSON COUNTY P.O. BOX 189 IRWINTON, GA 31042-0189 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8100   WILLIAM C. MASSEE, JR., SHERIFF OF BALDWIN COUNTY 119 OLD MONTICELLO RD NW MILLEDGEVILLE, GA 31061 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8101   WILLIAM C. MASSEE, JR., SHERIFF OF BALDWIN COUNTY C/O LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8102   WILLIAM C. MASSEE, JR., SHERIFF OF BALDWIN COUNTY C/O BERNSTEIN, LLP 222 2ND AVENUE SOUTH SUITE 1640 NASHVILLE, TN 37201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8103   WILLIAM G. MONTGOMERY, MARICOPA COUNTY ATTORNEY 301 W. JEFFERSON STREET PHOENIX, AZ 85033 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                          Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.8104 WILLIAM G. MONTGOMERY, MARICOPA COUNTY ATTORNEY C/O DAVID J. KO, 1201 THIRD AVENUE SUITE 3200 SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8105 WILLIAM HILTON, SHERIFF OF RAPIDES PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY BLDG. B LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8106 WILLIAM HILTON, SHERIFF OF RAPIDES PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8107 WILLIAMS COUNTY PO BOX 2047 WILLISTON, ND 58802-2047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8108 WILLIAMS COUNTY C/O SCHNEIDER LAW FIRM 815 THIRD AVENUE SOUTH FARGO, ND 58103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8109 WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8110 WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS ONE COURTHOUSE SQ BRYAN, OH 43506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8111 WILLIAMSON COUNTY 1320 W MAIN ST STE 300 FRANKLIN, TN 37064-3736 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8112 WILLIAMSON COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

Mallinckrodt plc                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.8113  WILLIAMSON COUNTY COMMISSIONERS 710 MAIN STREET SUITE 200 GEROGETOWN, TX 78626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8114  WILLIAMSON COUNTY COMMISSIONERS C/O WATTS GUERRA LLP 8L I BARTON SPRINGS RD. SUITE 725 AUSTIN, TX 78704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8115  WILLIAMSON MEMORIAL HOSPITAL LLC 859 ALDERSON ST. WILLIAMSON, WV 25661 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8116  WILSON COUNTY MEMORIAL HOSPITAL DISTRICT 499 10TH STREET FLORESVILLE, TX 78114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8117  WINFIELD MUNICIPAL COURT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8118  WINFIELD MUNICIPAL COURT C/O THE DILORENZO LAW FIRM, LLC 505 20TH STREET N SUITE 1275 BIRMINGHAM, AL 35203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8119  WINN PARISH POLICE JURY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8120  WINN PARISH POLICE JURY C/O  NEBLETT, BEARD & ARSENAULT 2220 BONAVENTURE COURTP.O. BOX 12120 ALEXANDRIA, LA 71315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8121  WINNEBAGO COUNTY 220 WASHINGTON AVE PO BOX 2187 OSHKOSH, WI 54903-2187 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                            Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.8122  WINNEBAGO TRIBE OF NEBRASKA C/O DOMINA LAW GROUP 2425 S. 144TH ST. OMAHA, NE 68144 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8123  WINNEBAGO TRIBE OF NEBRASKA 100 BLUFF STREET WINNEBAGO, NE 68071 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8124  WINNESHIEK COUNTY 201 W MAIN ST DECORAH, IA 52101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8125  WINONA COUNTY ATTORNEYATTN: KARIN L. SONNEMAN WINONA COUNTY COURTHOUSE 171 WEST THIRD STREET WINONA, MN 55987 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8126  WINONA COUNTY ATTORNEYATTN: KARIN L. SONNEMAN C/O MARK J. BRIOL SCOTT A. BENSON 3700 IDS CENTER80 SOUTH EIGHTH STREET 0 MINNEAPOLIS, MN 55402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8127  WINSTON MEDICAL CENTER 17550 EAST MAIN STREET P.O. BOX 967 LOUISVILLE, MS 39339 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8128  WINSTON MEDICAL CENTER C/O FULGHAM BULLOCK, PLLC 720 AVIGNON DRIVE SUITE 2 RIDELAND, MS 39157 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8129  WIRT COUNTY COMMISSION PO BOX  53 ELIZABETH, WV 26143 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8130  WISE COUNTY BOARD OF SUPERVISORS PO BOX 1278 WISE, VA 24293 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                  **Case Number:   20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation - Opioid** | | | | | |
| 3.8131 WISE COUNTY BOARD OF SUPERVISORS C/O KILGORE LAW OFFICE 197 W. JACKSON ST./P.O. BOX 669 GARDEN CITY, VA 24251 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8132 WOOD COUNTY C/O CRUEGER DICKINSON LLC 4532 N OAKLAND AVENUE WHITEFISH BAY, WI 53211 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8133 WOOD COUNTY 400 MARKET ST. WISCONSIN RAPIDS, WI 54495 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8134 WOOD COUNTY COMMISSION #1  COURT SQUARE SUITE 205 PARKENSBURG, WV 26101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8135 WOODFORD COUNTY COURTHOUSE RM 108 VERSAILLES, KY 40383 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8136 WOODFORD COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8137 WORTH COUNTY C/O BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. P.O. BOX 832 ATHENS, GA 30603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8138 WORTH COUNTY 201 N MAIN ST ROOM 16 SYLVESTER, GA 31791 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8139 WORTH COUNTY P.O. BOX 177 GRANT CITY, MO 64456 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**

Case Number: **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8140 WORTH COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8141 WORTH COUNTY 1000 CENTRAL AVE NORTHWOOD, IA 50459 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8142 WRIGHT COUNTY PO BOX 399 114 S MAIN ST HARTVILLE, MO 65667 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8143 WRIGHT COUNTY 10 2ND ST. NW BUFFALO, MN 55313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8144 WRIGHT COUNTY C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8145 WRIGHT COUNTY C/O GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA120 SOUTH 6TH STREET SUITE 2600 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8146 WRIGHT TOWNSHIP 321 S MOUNTAIN BLVD MOUNTAIN TOP, PA 18707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8147 WRIGHT TOWNSHIP C/O BRUCE PHILLIPS, ESQ. 1170 HIGHWAY 315 SUITE 1 PLAINS, PA 18702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8148 WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS 109 S SANDUSKY AVE #10 UPPER SANDUSKY, OH 43351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                      Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| **3.8149** WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8150** WYANDOTTE NATION CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8151** WYANDOTTE NATION C/O SPEER LAW FIRM, P.A. 104 W. 9TH STREET SUITE 400 KANSAS CITY, MO 64105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8152** WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH C/O LABORDE EARLES LAW FIRM LLC 203 ENERGY PARKWAY, BLDG. B LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8153** WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8154** WYOMING COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8155** WYOMING COUNTY 1 COURTHOUSE SQ TUNKHANNOCK, PA 18657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8156** WYOMING, PENNSYLVANIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| **3.8157** WYOMING, PENNSYLVANIA C/O CHERUNDOLO LAW FIRM, PLLC AXA TOWER 1100 MADISON ST. 17TH FLOOR SYRACUSE,, NY  13202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | | | |
| 3.8158 WYOMING, PENNSYLVANIA C/O BRINDISI, MURAD & BRINDISI PEARLMAN, LLP 2713 GENESEE ST UTICA, NY 13501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8159 WYOMING, PENNSYLVANIA C/O JOHN R. PETRONE, II, ESQ. 1624 GENESEE ST UTICA, NY 13502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8160 WYOMING, PENNSYLVANIA C/O SANGUEDOLCE LAW OFFICES, P.C. 1170 HIGHWAY 315 SUITE 1 PLAINS, PA 18702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8161 WYOMING, PENNSYLVANIA C/O ROBERT F. JULIAN, P.C. 2073 GENESEE ST UTICA, NY 13501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8162 WYTHE COUNTY C/O WAGSTAFF & CARTMELL LLP 4740 GRAND AVENUE SUITE 300 KANSAS CITY, MO 64112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8163 WYTHE COUNTY MIKE JONES,COMMONWEALTH'S ATTORNEY SOUTH FOURT STREET, SUITE 105 WYTHEVILLE, VA 24382 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8164 YADKIN COUNTY PO BOX 1217 YADKINVILLE, NC 27055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8165 YADKIN COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation - Opioid** | | | | | |
| 3.8166   YALOBUSHA COUNTY GAIL BARTON, PROSECUTOR P.O. BOX 95 OAKLAND, MS 38948 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8167   YALOBUSHA COUNTY C/O SIMS & SIMS, LLS P.O. BOX 648 COLUMBUS, MS 39703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8168   YANCEY COUNTY 110 TOWN SQUARE BURNSVILLE, NC 28714 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8169   YANCEY COUNTY C/O POWELL & MAJESTRO, PLLC 405 CAPITOL STREET SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8170   YELLOW MEDICINE COUNTY 180 8TH AVENUE GRANITE FALLS, MN 56241 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8171   YELLOW MEDICINE COUNTY C/O HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE SUITE 160 EDEN PRAIRIE, MN 55344 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8172   YERINGTON PAIUTE TRIBE 171 CAMPBELL LANE YERINGTON, NV 89447 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8173   YERINGTON PAIUTE TRIBE C/O ROBERT F. SAINT-AUBIN 1489 WEST WARM SPRINGS RD SUITE 1100 HENDERSON, NV 89014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8174   YUKON-KUSKOKWIM HEALTH CORPORATION PO BOX 528 BETHEL, AK 99559 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |
| 3.8175   YUMA COUNTY 198 S. MAIN STREET YUMA , AZ 85364 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | UNDETERMINED |

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation - Opioid

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8176 YUMA COUNTY C/O KELLER ROHRBACK L.L.P. 3101 NORTH CENTRAL AVENUE SUITE 1400 PHOENIX, AZ 85012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8177 YUROK TRIBE C/O ZWERLING, SCHACHTER & ZWERLING, LLP 1904 THIRD AVENUE SUITE 1030 SEATTLE, WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8178 YUROK TRIBE 190 KLAMATH BLVD PO BOX 1027 KLAMATH, CA 95548 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8179 YUROK TRIBE C/O ZWERLING, SCHACHTER & ZWERLING, LLP 41 MADISON AVENUE NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8180 ZENITH INSURANCE COMPANY C/O GROTEFELD HOFFMANN LLP 700 LARKSPUR LANDING CIR. STE 280 LARKSPUR, CA 94939 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8181 ZENITH INSURANCE COMPANY C/O GROTEFELD HOFFMANN LLP 5535 BALBOA BLVD. SUITE 219 ENCINO, CA 91316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |
| 3.8182 ZENITH INSURANCE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | UNDETERMINED |

Litigation - Opioid Total:        **UNDETERMINED**

**Mallinckrodt plc**                                        Case Number:   20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims          $1,685,209,060

**Mallinckrodt plc**                                                  Case Number:    20-12522 (JTD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    List Others to Be Notified About Unsecured Claims

4.    **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**    NONE | | |

**Mallinckrodt plc**                                                        Case Number:   **20-12522 (JTD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.      **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $1,685,209,060 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $1,685,209,060 |

**Mallinckrodt plc**                                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Addiction Treatment Agreements** | | | | | |
| 2. 1 | ADDICTION TREATMENT CONTRACT | | | ☐ | BEHAVIORAL HEALTH SERVICES | 777 BANNCOCK STREET, UNIT #9 DENVER, CO 80204 |
| 2. 2 | ADDICTION TREATMENT CONTRACT | | | ☐ | CONCOURSE MEDICAL | 880 MORRIS AVE. BRONX, NY 10451 |
| 2. 3 | ADDICTION TREATMENT CONTRACT DATED 12/08/2020 | | | ☐ | DUANE DEANE BEHAVIORAL HEALTH CENTER | 700 E COURT ST KANKAKEE, IL 60901 |
| 2. 4 | ADDICTION TREATMENT CONTRACT | | | ☐ | MIDTOWN NARCOTICS TREATMENT D/B/A ESKENAZI HEALTH | 720 ESKENAZI AVE. INDIANAPOLIS, IN 46202 |
| 2. 5 | ADDICTION TREATMENT CONTRACT DATED 02/19/2019 | | | ☐ | MIDTOWN NARCOTICS TREATMENT D/B/A ESKENAZI HEALTH | 720 ESKENAZI AVE. INDIANAPOLIS, IN 46202 |
| 2. 6 | ADDICTION TREATMENT CONTRACT DATED 04/15/2004 | | | ☐ | MIDTOWN NARCOTICS TREATMENT D/B/A ESKENAZI HEALTH | 720 ESKENAZI AVE. INDIANAPOLIS, IN 46202 |
| 2. 7 | ADDICTION TREATMENT CONTRACT DATED 05/21/2019 | | | ☐ | MIDTOWN NARCOTICS TREATMENT D/B/A ESKENAZI HEALTH | 720 ESKENAZI AVE. INDIANAPOLIS, IN 46202 |
| 2. 8 | ADDICTION TREATMENT CONTRACT DATED 10/18/2018 | | | ☐ | MIDTOWN NARCOTICS TREATMENT D/B/A ESKENAZI HEALTH | 720 ESKENAZI AVE. INDIANAPOLIS, IN 46202 |
| 2. 9 | MISSION TREATMENT CENTERS DATED 02/01/2018 | | | ☐ | MISSION TREATMENT CENTERS, INC. | 1800 INDUSTRIAL, SUITE 208 LAS VEGAS, NV 89102 |
| 2. 10 | ADDICTION TREATMENT CONTRACT | | | ☐ | PARKSIDE RECOVERY INC. | 5000 PARKSIDE AVE PHILADELPHIA, PA 19131 |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Addiction Treatment Agreements** | | | | | |
| 2. 11 | PISGAH TREATMENT CTR DATED 04/06/2020 | | | ☐ | PISGAH TREATMENT CTR | 1637 SOUTH MAIN ST EUPHORIA ENTERPRISES INC DBA WAYNESVILLE, NC 28786 |
| 2. 12 | ADDICTION TREATMENT CONTRACT | | | ☐ | RECOVERY SERVICES OF NEW MEXIC | 1528 FIVE POINTS ROAD ALBUQUERQUE, NM 87105 |
| 2. 13 | ADDICTION TREATMENT CONTRACT | | | ☐ | SOMERSET DRUG CLINIC | 110 REHILL ST SOMERVILLE, NJ 08876 |
| 2. 14 | ADDICTION TREATMENT CONTRACT | | | ☐ | STONYBROOK CENTER | 1506 EAST ROOSEVELT RD WHEATON, IL 60187 |
| 2. 15 | ADDICTION TREATMENT CONTRACT DATED 02/16/2011 | | | ☐ | VALLEY ALLIANCE TREATMENT SERVICES | 53 DON KNOTTS BOULEVARD MORGANTOWN, WV 26508 |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 16  MUTUAL CONFIDENTIALITY AGREEMENT | 10/26/2023 | 77365 | ☐ | COMMUNITY LIVER ALLIANCE | COMMUNITY LIVER ALLIANCE100 W. STATION SQUARE DRIVE, SUITE 1945 PITTSBURGH, PA 15219 |
| 2. 17  MUTUAL CONFIDENTIALITY AGREEMENT | 10/18/2023 | 77361 | ☐ | COVERMYMEDS | COVERMYMEDS LLC22901 MILLCREEK BLVD, STE. 240 HIGHLAND HILLS, OH 44122 |
| 2. 18  MUTUAL CONFIDENTIALITY AGREEMENT | 10/28/2023 | 77464 | ☐ | TRIFECTA MULTIMEDIA | TRIFECTA MULTIMEDIA LLC725 S FIGUEROA ST., SUITE 4050 LOS ANGELES, CA 90017 |
| 2. 19  CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | ACANDS | ATTN: GARDNER M. DUVALL, ESQUIRE WHITEFORD, TAYLOR & PRESTON SEVEN SAINT PAUL STREET, SUITE 1400 BALTIMORE, MD 21202-1626 |
| 2. 20  ACEL RX AMD1 | | | ☐ | ACEL RX AMD1 | NOT AVAILABLE |
| 2. 21  TECHNICAL DISCLOSURE SUMMARY EXHIBIT A TO ADOBE SYSTEMS INCORPORATED MASTER AGREEMENT FOR MUTUAL CONFIDENTIALITY OF NON-TECHNICAL INFORMATION AND SPECIFIED TECHNICAL INFORMATION DATED 06/28/2011 | | 46348 | ☐ | ADOBE | ADOBE SYSTEMS INCORPORATED345 PARK AVENUE  SAN JOSE CA 95110-2704 USA |
| 2. 22  TECHNICAL DISCLOSURE SUMMARY EXHIBIT A TO ADOBE SYSTEMS INCORPORATED MASTER AGREEMENT FOR MUTUAL CONFIDENTIALITY OF NON-TECHNICAL INFORMATION AND SPECIFIED TECHNICAL INFORMATION DATED 06/28/2011 | | 46348 | ☐ | ADOBE | ADOBE SYSTEMS INCORPORATED345 PARK AVENUE  SAN JOSE CA 95110-2704 USA |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 23   AFT PHARMACEUTICALS LTD NZL CDA DATED 10/13/2017 | | | ☐ | AFT PHARMACEUTICALS LTD | LEVEL 1, 129 HURSTMERE ROAD TAKAPUNA AUCKLAND 0622 NIGER |
| 2. 24   CONFIDENTIAL DISCLOSURE AGREEMENT DATED 03/26/2004 | | 46449 | ☐ | ALARIS MEDICAL SYSTEMS | ATTN: KAREN KIDNEY 10221 WATERIDGE CIRCLE   SAN DIEGO CA 92121 |
| 2. 25   LETTER RE: CONFIDENTIAL DISCLOSURE AGREEMENT DATED MAY 11, 2006 BETWEEN ALKERMES, INC. ("ALKERMES") AND MALLINCKRODT, INC. ("MALLINCKRODT") ("AGREEMENT") DATED 10/17/2006 | | 46491 | ☐ | ALKERMES | GENERAL COUNSELALKERMES, INC.88 SIDNEY STREET CAMBRIDGE MA 2139 USA |
| 2. 26   MUTUAL CONFIDENTIALITY AGREEMENT  DATED 04/29/2019 | 4/28/2022 | 71683 | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 7213 BLACK RD 0 BELLVILLE OH 44813 US |
| 2. 27   NON-DISCLOSURE AGREEMENT DATED 06/24/2019 | 6/23/2024 | 71313 | ☐ | ALLIED WORLD ASSURANCE (EUROPE) OR ALLIED WORLD ASSURANCE (REINSURANCE) | 27 RICHMOND ROAD PEMBROKE HM 08 BELGIUM |
| 2. 28   API.QUAL.ALLPHAMED (NEXTPHARMA) DEU.ORIG.24_JUN_2019 | | | ☐ | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | NOT AVAILABLE |
| 2. 29   ALTAMEDICS D.O.O. HRV CDA DATED 05/29/2017 | | | ☐ | ALTAMEDICS D.O.O. | VRBANI 4 ZAGREB 10000 COSTA RICA |
| 2. 30   COMMUTATION AND POLICY RELEASE DATED 08/19/1994 | | 46594 | ☐ | AMERICAN CENTENNIAL INSURANCE | PATRICK T. WALSH HINKHOUSE WILLIAMS WALSH LLP 180 NORTH STETSON AVENUE, SUITE 3400 CHICAGO, IL 60601 |
| 2. 31   AMNEAL AMD1 | | | ☐ | AMNEAL AMD1 | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 32  CONFIDENTIAL DISCLOSURE AGREEMENT DATED 04/16/2004 | | 46674 | ☐ | AMYLIN PHARMACEUTICALS | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |
| 2. 33  CONFIDENTIALITY AGREEMENT DATED 08/20/2015 | 8/19/2025 | 73340 | ☐ | ANATOLY LANGER, MD | 1525 MCCARTHY BLVD. SUITE 1200  MILPITAS CA 95035 |
| 2. 34  MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 07/07/2009 | | 46841 | ☐ | APTUIT | ACRE ROAD GLASGOW G20 0XA |
| 2. 35  ARFEEN SALES AGENT AMD1 | | | ☐ | ARFEEN SALES AGENT AMD1 | NOT AVAILABLE |
| 2. 36  LETTER RE: SECRECY AGREEMENT FOR CUSTOM MANUFACTURE OF PEPTIDES MALLINCKRODT PATENT DEPT. FILE: ARGONEX 991108 JSB DATED 11/10/1999 | | 46879 | ☐ | ARGONEX | 2044 INDIA RD STE 202 CHARLOTTESVILLE, VA 22903 |
| 2. 37  AT AGREEMENT | | | ☐ | AT AGREEMENT | 1 HOSPITAL RD. CHEROKEE, NC 28719 |
| 2. 38  MUTUAL CONFIDENTIALITY AGREEMENT | 10/18/2023 | 77355 | ☐ | AUDITBOARD | AUDITBOARD, INC.12900 PARK PLAZA DRIVE, SUITE 200 CERRITOS, CA 90703 |
| 2. 39  NON-DISCLOSURE AGREEMENT DATED 06/04/2009 | | 47016 | ☐ | AVATAR PHARMACEUTICAL SERVICES | 257 SIMARANO DR STE 201 MARLBOROUGH, MA 01752-3086 |
| 2. 40  API.QUAL.AVENTIS INTERCONTINENTAL FRA.ORIG.10_FEB_2005 | | | ☐ | AVENTIS INTERCONTINENTAL | NOT AVAILABLE |
| 2. 41  CONFIDENTIAL PROPOSAL DATED 04/13/2009 | | 47042 | ☐ | AZOPHARMA CONTRACT PHARMACEUTICAL SERVICES | 10320 USA TODAY WAY HOLLYWOOD FL 33025-2901 |

**Mallinckrodt plc**                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 42  CONFIDENTIAL DISCLOSURE AGREEMENT DATED 01/30/2006 | | 47082 | ☐ | BANNER PHARMACAPS | 10 SQUARE SAINT FLORENTIN 0 LE CHESNAY 0 78150 FR |
| 2. 43  TERMINATION OF DEVELOPMENT AGREEMENT | | 48935 | ☐ | BEND RESEARCH | BEND RESEARCH, INC. 64550 RESEARCH ROAD ATTN: LEGAL DEPARTMENT SAN DIEGONADI, CA 92191 |
| 2. 44  BIAL-PORTELA & CA S.A. PRT CDA DATED 09/18/2017 | | | ☐ | BIAL-PORTELA & CA S.A. | AVENIDA DA SIDERÚRGIA NACIONAL SÃO MAMEDE CORONADO 4745-455 |
| 2. 45  CONFIDENTIALITY AGREEMENT DATED 11/04/1997 | | 47310 | ☐ | BIOCODE | 10996 TORREYANA RD, 200 SAN DIEGO, CA 92121 |
| 2. 46  CONFIDENTIALITY AGREEMENT | | 47350 | ☐ | BIORELIANCE | EMD MILLIPORE CORPORATION 400 SUMMIT DRIVE ATTENTION: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2. 47  CONFIDENTIALITY AGREEMENT | | 47350 | ☐ | BIORELIANCE | EMD MILLIPORE CORPORATION 400 SUMMIT DRIVE ATTENTION: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2. 48  BLISS GVS PHARMA LTD. IND CDA DATED 12/08/2016 | 12/8/2021 | | ☐ | BLISS GVS PHARMA LTD. | 102,HYDE PARK SAKI VIHAR ROAD ANDHERI (EAST),MUMBAI 400072 INDIA |
| 2. 49  BOEHRINGER INGELHEIM INTERNATIONAL GMBH DEU CDA DATED 06/26/2017 | | | ☐ | BOEHRINGER INGELHEIM INTERNATIONAL GMBH | BAHNSTR 42 - 46 FRIEDRICHSDORF 61381 GERMANY |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 50 CADILA HEALTHCARE LIMITED IND CDA DATED 10/27/2016 | 10/27/2021 | | ☐ | CADILA HEALTHCARE LIMITED | ZYDUS CORPORATE PARK,SCHEME NO. 63, SURVEY NO. 536 KHORAJ(GANDHINAGAR),NR. VAISHNODEVI CIRCLE AHMEDABAD, GUJARAT 382481 INDIA |
| 2. 51 CALIER SLS AGNT AMD1 | | | ☐ | CALIER SLS AGNT AMD1 | NOT AVAILABLE |
| 2. 52 CONFIDENTIALITY AGREEMENT DATED 05/21/2015 | 5/20/2025 | 73853 | ☐ | CHRISTINA SPERLING | N/A |
| 2. 53 CONFIDENTIALITY AGREEMENT DATED 05/21/2015 | 5/20/2025 | 61383 | ☐ | CHRISTINA SPERLING | N/A |
| 2. 54 CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 12/20/2020 | | 48140 | ☐ | COLE-PARMER INSTRUMENT | THERMO FISHER SCIENTIFIC, INC. ATTENTION: GENERAL COUNSEL 81 WYMAN ST. WALTHAM, MA 02451 |
| 2. 55 CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 12/20/2020 | | 48140 | ☐ | COLE-PARMER INSTRUMENT | THERMO FISHER SCIENTIFIC, INC. ATTENTION: GENERAL COUNSEL 81 WYMAN ST. WALTHAM, MA 02451 |
| 2. 56 MUTUAL CONFIDENTIALITY AGREEMENT  DATED 07/17/2014 | 7/16/2024 | 61317 | ☐ | CPDN | 204-710 DORUAL DR. OAKVILLE, ON 40K 3V7 CANADA |
| 2. 57 MUTUAL CONFIDENTIALITY AGREEMENT DATED 07/17/2014 | 7/16/2024 | 72518 | ☐ | CPDN | 204-710 DORUAL DR. OAKVILLE, ON 40K 3V7 CANADA |
| 2. 58 CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 72549 | ☐ | CRAIG AINSWORTH | N/A |

**Mallinckrodt plc**                                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 59   REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | DEBORAH S GRANT | 5059 TOWN BROOK ROAD HOBART NEW YORK 13788 UNITED STATES OF AMERICA |
| 2. 60   CONFIDENTIALITY AGREEMENT DATED 07/30/2014 | 7/29/2024 | 72488 | ☐ | DOREEN WOLPERT CONSULTING | THORNHILL, ON L3T 5K7 CANADA |
| 2. 61   CONFIDENTIALITY AGREEMENT DATED 08/20/2015 | 8/19/2025 | 61336 | ☐ | DR. ANATOLY LANGER | ANATOLY LANGER259 YORKLAND RD  NORTH YORK ON M2J CANADA |
| 2. 62   CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 74121 | ☐ | DR. SEAN VAN DIEPEN | 2J2.00 WC MACKENZIE HEALTH SCIENCES CENTRE 8440 112 ST. NW   EDMONTON AL T6G 2R7 CANADA |
| 2. 63   REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | E. JOSEPH VON CULIN | N/A |
| 2. 64   AMENDMENT NO. 1 TO CONFIDENTIAL DISCLOSURE AGREEMENT DATED 08/31/2011 | | 48755 | ☐ | EGALET A/S | LEJRVEJ 37-39 VAERLOSE DK-3500 GERMANY |
| 2. 65   AMENDMENT NO. 1 TO CONFIDENTIAL DISCLOSURE AGREEMENT DATED 08/31/2011 | | 48755 | ☐ | EGALET A/S | LEJRVEJ 37-39 VAERLOSE DK-3500 GERMANY |
| 2. 66   AMENDMENT NO. 1 TO CONFIDENTIAL DISCLOSURE AGREEMENT DATED 08/31/2011 | | 48755 | ☐ | EGALET A/S | LEJRVEJ 37-39 VAERLOSE DK-3500 GERMANY |
| 2. 67   AMENDMENT NO. 1 TO CONFIDENTIAL DISCLOSURE AGREEMENT DATED 08/31/2011 | | 48755 | ☐ | EGALET A/S | LEJRVEJ 37-39 VAERLOSE DK-3500 GERMANY |
| 2. 68   ELAIAPHARM FRA CDA DATED 07/06/2017 | | | ☐ | ELAIAPHARM | 2881 ROUTE DES CRETES BP 205 VALBONNE SOPHIA ANTIPOLIS 06904 FRANCE |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 69 CONFIDENTIALITY AGREEMENT DATED 07/18/2014 | 7/17/2024 | 61349 | ☐ | ENVIRONICS RESEARCH GROUP | 33 BLOOR ST. EAST SUITE 900 TORONTO, ON M4W 3H1 CANADA |
| 2. 70 CONFIDENTIALITY AGREEMENT DATED 07/29/2014 | 7/28/2024 | 73086 | ☐ | ENVIRONICS RESEARCH GROUP | 33 BLOOR ST. EAST SUITE 900 TORONTO, ON M4W 3H1 CANADA |
| 2. 71 CONFIDENTIALITY AGREEMENT DATED 10/11/2001 | | 48883 | ☐ | ERNST & YOUNG CORPORATE FINANCE | TOUR FORST TSA 14444 PARIS 92037 FRANCE |
| 2. 72 EUROCEPT INTERNATIONAL BV NLD CDA DATED 05/12/2017 | | | ☐ | EUROCEPT INTERNATIONAL BV | TRAPGANS 5 ANKEVEEN, RL 1244 NIGER |
| 2. 73 CONFIDENTIALITY AGREEMENT DATED 07/17/2014 | 7/16/2024 | 61357 | ☐ | EVIDENCE BASED MARKETING | 4731 BONITA BAY BLVD UNIT 402 BONITA SPRINGS, FL 34134-6711 |
| 2. 74 CONFIDENTIALITY AGREEMENT DATED 07/29/2014 | 7/28/2024 | 72541 | ☐ | EVIDENCE BASED MARKETING | 4731 BONITA BAY BLVD UNIT 402 BONITA SPRINGS, FL 34134-6711 |
| 2. 75 SECRECY AGREEMENT | | 48986 | ☐ | FARCHEMIA S.R.L. | TESSENDERLO GROUP VIA BERGAMO N 121 TREVIGLIO BG 24047 ITALY |
| 2. 76 SECRECY AGREEMENT | | 48987 | ☐ | FARCHEMIA S.R.L. | TESSENDERLO GROUP VIA BERGAMO N 121 TREVIGLIO BG 24047 ITALY |
| 2. 77 SECRECY AGREEMENT | | 48988 | ☐ | FARCHEMIA S.R.L. | TESSENDERLO GROUP VIA BERGAMO N 121 TREVIGLIO BG 24047 ITALY |

**Mallinckrodt plc**                                                                      **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 78 FRESENIUS KABI MANUFACTURING SA (PTY) LIMITED ZAF CDA DATED 10/05/2017 | | | ☐ | FRESENIUS KABI MANUFACTURING SA (PTY) LIMITED | STAND 7 GROWTHPOINT PARK 162 TONETTI STREET MIDRANT 1682 SOMALIA |
| 2. 79 GALENIX INNOVATIONS SAS FRA CDA DATED 02/27/2017 | 2/27/2032 | | ☐ | GALENIX INNOVATIONS SAS | ALLÉE DES PALANQUES ST-JEAN-D'ILLAC 33127 FRANCE |
| 2. 80 AT AGREEMENT | | | ☐ | GOLD COUNTRY HEALTH INITIATIVE | PO BOX 4057 STOCKTON, CA 95204 |
| 2. 81 MUTUAL CONFIDENTIALITY AGREEMENT  DATED 06/27/2019 | 6/26/2022 | 73303 | ☐ | GREAT LAKES INSURANCE SE | L 1 143 MACQUARIE ST SYDNEY, NSW 2000 AUSTRALIA |
| 2. 82 CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 74532 | ☐ | GREG SCHNELL | N/A |
| 2. 83 BILATERAL SECRECY AGREEMENT DATED 09/29/2010 | | 49440 | ☐ | GRUNENTHAL GMBH | ZIEGLERSTR. 6 0 AACHEN NORDRHEIN-WESTFALEN 52078 GERMANY |
| 2. 84 NON-DISCLOSURE AGREEMENT DATED 08/30/2016 | 8/29/2021 | 49463 | ☐ | GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 85 SECRECY AGREEMENT TO COVER IOVERSOL MANUFACTURING INFORMATION DATED 03/20/1990 | | 49474 | ☐ | GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 86 HAMELN PHARMACEUTICAL GMBH DEU CDA DATED 08/01/2018 | 8/1/2038 | | ☐ | HAMELN PHARMACEUTICALS GMBH | INSELSTRAßE 1 HAMELN 31787 GEORGIA |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 87 | HISAMITSU AMD1 | | | ☐ | HISAMITSU AMD1 | NOT AVAILABLE |
| 2. 88 | MUTUAL CONFIDENTIALITY AGREEMENT DATED 02/10/2004 | | 49689 | ☐ | HOLLISTER-STIER LABORATORIES | 14110 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 89 | IE SUNG AMD1 | | | ☐ | IE SUNG AMD1 | NOT AVAILABLE |
| 2. 90 | INDIVIOR AMD1 | | | ☐ | INDIVIOR AMD1 | NOT AVAILABLE |
| 2. 91 | INDIVIOR AMD2 | | | ☐ | INDIVIOR AMD2 | NOT AVAILABLE |
| 2. 92 | INTAS PHARMACEUTICALS LIMITED IND CDA DATED 11/20/2017 | 11/20/2020 | | ☐ | INTAS PHARMACEUTICALS LIMITED | CORPORATE HOUSE, NEAR SOLA BRIDGE,S. G. HIGHWAY THALTEJ, AHMEDABAD - 380054 GUJARAT INDIA |
| 2. 93 | LETTER RE: CONFIDENTIALITY AGREEMENT | | 49930 | ☐ | INTERTEK APTECH | 40 HINES RD 0 KANATA ON K2K 2M5 CA |
| 2. 94 | MUTUAL CONFIDENTIALITY AGREEMENT DATED 05/20/2019 | 5/19/2022 | 71983 | ☐ | IRONSHORE INSURANCE SERVICES | 28 LIBERTY STREET 4TH FLOOR NEW YORK, NY 10005 |
| 2. 95 | REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | JACQUALINE L BREWSTER | N/A |
| 2. 96 | REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | JAMES M. ALLEN | 201 TROUT HAVEN ROAD RICHMONDVILLE, NEW YORK 12149 |
| 2. 97 | CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 74444 | ☐ | JEAN-FRANCOIS TANGUAY | CHU D'ANGERS 0 ANGERS 0 49000 FR |
| 2. 98 | REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | JIM APPLER | N/A |

**Mallinckrodt plc**                                                                                              **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 99 | JSC GRINDEKS LVA CDA DATED 09/21/2017 | | | ☐ | JSC GRINDEKS | 53 KRUSTPILS STREET LV-1057 RIGA LAO PEOPLE'S DEMOCRATIC REPUBLIC |
| 2. 100 | CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | KAISER ALUMINUM & CHEMICAL | ATTN: ROBERT DALE KLEIN, ESQUIREWHARTON, LEVIN, EHRMANTRAUT, KLEIN & NASH, P. A.KAISER ALUMINUM & CHEMICAL CORPORATION104 WEST STREETP. 0. BOX 551 ANNAPOLIS MD 21404-0551 USA |
| 2. 101 | CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | KAISER ALUMINUM & CHEMICAL | ATTN: ROBERT DALE KLEIN, ESQUIREWHARTON, LEVIN, EHRMANTRAUT, KLEIN & NASH, P. A.KAISER ALUMINUM & CHEMICAL CORPORATION104 WEST STREETP. 0. BOX 551 ANNAPOLIS MD 21404-0551 USA |
| 2. 102 | CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 72315 | ☐ | KARIM SENZI | N/A |
| 2. 103 | NON-DISCLOSURE AGREEMENT DATED 06/14/2012 | 6/13/2022 | 50170 | ☐ | KENEXA TECHNOLOGY, INC. | 11816 LACKLAND RD, 150 0 SAINT LOUIS MO 63146 US |
| 2. 104 | LABORATOIRE DE L'HOMME DE FER FRA CDA DATED 06/12/2017 | | | ☐ | LABORATOIRE DE L'HOMME DE FER | 2 PL DE HOMME DE FER STRASBOURG 67000 FRANCE |
| 2. 105 | LABORATOIRES MACORS FRA CDA DATED 08/08/2017 | | | ☐ | LABORATOIRES MACORS | PLAINE DES ISLES RUE DES CAILLOTTES BURGUNDY AUXERRE 89 000 FRANCE |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 106   LABORATOIRES URGO FRA CDA DATED 05/10/2017 | 5/10/2022 | | ☐ | LABORATOIRES URGO | URGO MEDICAL - MDFA (MEDICAL DEVICE FOR ALL) 42 RUE DE LONGVIC BOURGOGNE-FRANCHE-COMTE CHENOVE 21300 FRANCE |
| 2. 107   MUTUAL NONDISCLOSURE AGREEMENT DATED 03/05/2010 | | 50423 | ☐ | LANNETT | SAMUEL H. ISRAEL, ESQUIREFOX ROTHSCHILD LLP2000 MARKET STREET20TH FLOOR PHILADELPHIA PA  19103 USA |
| 2. 108   AMENDMENT #1 TO THE CLINICAL TRIAL AGREEMENT DATED 03/31/2017 | | 75927 | ☐ | LEHIGH VALLEY HOSPITAL'S NETWORK OFFICE OF RESEARCH AND INNOVATION | PO BOX 978763 0 DALLAS TX 75397 US |
| 2. 109   AMENDMENT #2 TO THE CLINICAL TRIAL AGREEMENT DATED 01/10/2018 | | 75928 | ☐ | LEHIGH VALLEY HOSPITAL'S NETWORK OFFICE OF RESEARCH AND INNOVATION | PO BOX 978763 0 DALLAS TX 75397 US |
| 2. 110   AMENDMENT #3 TO THE CLINICAL TRIAL AGREEMENT DATED 04/29/2020 | | 75886 | ☐ | LEHIGH VALLEY HOSPITAL'S NETWORK OFFICE OF RESEARCH AND INNOVATION | PO BOX 978763 0 DALLAS TX 75397 US |
| 2. 111   MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/05/2004 | | 50453 | ☐ | LEHIGH VALLEY TECHNOLOGIES | 2320 BRODHEAD ROAD BETHLEHAM, PA 18020 |
| 2. 112   MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/05/2004 | | 50453 | ☐ | LEHIGH VALLEY TECHNOLOGIES | 2320 BRODHEAD ROAD BETHLEHAM, PA 18020 |
| 2. 113   LES LABORATOIRES MEDIS TUN CDA DATED 05/10/2017 | | | ☐ | LES LABORATOIRES MEDIS | ROUTE DE TUNIS KM 7 8000 NABEUL 8000 |
| 2. 114   MUTUAL CONFIDENTIALITY AGREEMENT DATED 09/09/2019 | 9/8/2022 | 75224 | ☐ | LEXINGTON INSURANCE | JACKSON & CAMPBELL, P.C. RICHARD S. KUHL, ESQ. 1120 TWENTIETH STREET, NW WASHINGTON, DC 20036 |

**Mallinckrodt plc**                                                                            **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 115    SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | LEXINGTON INSURANCE | JACKSON & CAMPBELL, P.C. RICHARD S. KUHL, ESQ. 1120 TWENTIETH STREET, NW WASHINGTON, DC 20036 |
| 2. 116    AMENDMENT NO. 1 TO MUTUAL CONFIDENTIALITY AGREEMENT DATED 06/29/2020 | | 75966 | ☐ | LEXINGTON INSURANCE COMPANY | 99 HIGH STREET FLOOR 24 BOSTON, MA 02110-2378 |
| 2. 117    CONFIDENTIALITY AGREEMENT DATED 08/20/2015 | 8/19/2025 | 61457 | ☐ | LIANNE GOLDIN | N/A |
| 2. 118    CONFIDENTIALITY AGREEMENT DATED 08/20/2015 | 8/19/2025 | 72913 | ☐ | LIANNE GOLDIN | N/A |
| 2. 119    MUTUAL CONFIDENTIALITY AGREEMENT DATED 05/20/2019 | 5/19/2022 | 71541 | ☐ | LIBERTY MUTUAL INSURANCE EUROPE SE (LMIE) / LIBERTY MANAGING AGENCY LIMITED | PO BOX 91012 0 CHICAGO IL 60680 US |
| 2. 120    CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 50537 | ☐ | LONDON MARKET INSURANCE COMPANIES | ATTN: PATRICK T WALSH HINKHOUSE WILLIAMS WALSH LLP 180 N. STETSON AVE, STE 3400 CHICAGO, IL 60601 |
| 2. 121    CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 50537 | ☐ | LONDON MARKET INSURANCE COMPANIES | ATTN: PATRICK T WALSH HINKHOUSE WILLIAMS WALSH LLP 180 N. STETSON AVE, STE 3400 CHICAGO, IL 60601 |
| 2. 122    CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 50537 | ☐ | LONDON MARKET INSURANCE COMPANIES | ATTN: PATRICK T WALSH HINKHOUSE WILLIAMS WALSH LLP 180 N. STETSON AVE, STE 3400 CHICAGO, IL 60601 |
| 2. 123    LUNA AMD2 | | | ☐ | LUNA AMD2 | NOT AVAILABLE |
| 2. 124    LUNA SALES AGENT AMD1 | | | ☐ | LUNA SALES AGENT AMD1 | NOT AVAILABLE |

**Mallinckrodt plc**                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 125 CONFIDENTIAL DISCLOSURE AGREEMENT MUTUAL DATED 02/05/2014 | | 74508 | ☐ | MACCINE PTE | 10 SCIENCE PARK ROAD SINGAPORE SCIENCE PARK II SINGAPORE  117684 SINGAPORE |
| 2. 126 MACTER INTERNATIONAL LIMITED PAK CDA DATED 05/12/2017 | | | ☐ | MACTER INTERNATIONAL LIMITED | F 216 SITE KARACHI PANAMA |
| 2. 127 CONFIDENTIALITY AGREEMENT DATED 05/17/2005 | | 50593 | ☐ | MADISON KEATS | 401 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| 2. 128 API.QUAL.CATALENT PHARMA SOLUTIONS USA.ORIG.03_JUL_2017 | | | ☐ | MALLINCKRODT PHARMACEUTICALS | NOT AVAILABLE |
| 2. 129 MUTUAL NONDISCLOSURE AGREEMENT DATED 01/13/2009 | | 50689 | ☐ | MARVAL BIOSCIENCES | MARVAL BIOSCIENCES101 MARKET ST., #421ATTN: RUSS LEBOVITZ  SAN DIEGO CA 92101 USA |
| 2. 130 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 06/04/2017 | 6/3/2022 | 67495 | ☐ | MAWDSLEY-BROOKS & CO | NUMBER THREE, SOUTH LANGWORTHY ROAD  SALFORD MANCHESTER  M50 2PW  UNITED KINGDOM |
| 2. 131 MCNEIL AMD1 | | | ☐ | MCNEIL AMD1 | NOT AVAILABLE |
| 2. 132 MEDICE ARZNEIMITTEL PUTTER GMBH DEU CDA DATED 06/03/2015 | | | ☐ | MEDICE ARZNEIMITTEL PUTTER GMBH | KUHLOWEG 37 ISERLOHN 58638 GEORGIA |
| 2. 133 MUTUAL CONFIDENTIALITY AGREEMENT DATED 02/10/2004 | | 49689 | ☐ | MR. MICHAEL MCKEE | N/A |
| 2. 134 REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | NADINE K. CRAIG | N/A |
| 2. 135 REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | NADINE K. CRAIG | N/A |

**Mallinckrodt plc**                                                                                         **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 136  PROPRIETARY INFORMATION DATED 08/24/2011 | | 52967 | ☐ | NOUREEN S. SHAIKH | N/A |
| 2. 137  AGREEMENT ON DRUG SAFETY INFORMATION EXCHANGE FOR ANAFRANIL. PAMELOR, RESTORIL, TOFRANIL AND TOFRANIL-PM DATED 12/04/2002 | | 51407 | ☐ | NOVARTIS PHARMACEUTICALS | NOVARTIS PHARMACEUTICALS CORPORATION59 ROUTE 10 EAST HANOVER NJ 7936 USA |
| 2. 138  CONFIDENTIALITY AGREEMENT DATED 01/21/2000 | | 51406 | ☐ | NOVARTIS PHARMACEUTICALS | NOVARTIS PHARMACEUTICALS CORPORATION59 ROUTE 10 EAST HANOVER NJ 7936 USA |
| 2. 139  CONFIDENTIAL DISCLOSURE AGREEMENT DATED 07/08/2010 | | 51515 | ☐ | OMNICELL | 590 E MIDDLEFIELD RD MOUNTAIN VIEW CA 94043-4008 |
| 2. 140  MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT DATED 12/01/2010 | 11/30/2020 | 51564 | ☐ | OREXIGEN THERAPEUTICS | ATTN: VP, TECHNICAL OPERATIONSOREXIGEN THERAPEUTICS, INC.3344 N. TORREY PINES COURT, SUITE 200 LA JOLLA CA 92037 USA |
| 2. 141  OSMOTICA AMD1 | | | ☐ | OSMOTICA AMD1 | NOT AVAILABLE |
| 2. 142  PADDOCK (PERRIGO) AMD1 | | | ☐ | PADDOCK (PERRIGO) AMD1 | NOT AVAILABLE |
| 2. 143  NONE | 3/8/2024 | | ☐ | PAMBLU PHARMA INC. | NOT AVAILABLE |
| 2. 144  CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE  DATED 03/02/2016 | | 53712 | ☐ | PAUL SURPLUS LINES INSURANCE | 385 WASHINGTON ST SAINT PAUL, MN 55102-1309 |
| 2. 145  PERRIGO AMD1 | | | ☐ | PERRIGO AMD1 | NOT AVAILABLE |
| 2. 146  PHARCO B INTERNATIONAL EGY CDA DATED 11/03/2017 | 11/3/2020 | | ☐ | PHARCO B INTERNATIONAL | 12 RUE ALPHONSE DE WITTE B-1050 BRUSSELS BELGIUM |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Confidentiality Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 147 | PHARMACARE LIMITED T/A ASPEN PHARMACARE ZAF CDA DATED 08/10/2017 | | | ☐ | PHARMACARE LIMITED T/A ASPEN PHARMACARE | ASPEN PLACE 9 RYDALL VALE PARK DOUGLAS SAUNDERS DRIVE DURBAN SOMALIA |
| 2. 148 | NON-DISCLOSURE AGREEMENT DATED 02/14/1997 | | 51923 | ☐ | PHARMACIA & UPJOHN | 504 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. 149 | NON-DISCLOSURE AGREEMENT DATED 05/31/2000 | | 51924 | ☐ | PHARMACIA & UPJOHN | 504 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. 150 | SECRECY AGREEMENT FOR CUSTOM MANUFACTURING DATED 08/08/2002 | | 51925 | ☐ | PHARMACIA & UPJOHN | 504 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. 151 | PHARMA-Q (PTY) LTD ZAF CDA DATED 09/06/2016 | 9/6/2021 | | ☐ | PHARMA-Q (PTY) LTD | 50 COMMANDO RD GUATENG JOHANNESBURG 2093 SOMALIA |
| 2. 152 | PROSPECTIVE BUSINESS RELATIONSHIP NON-DISCLOSURE AGREEMENT DATED 09/01/1999 | | 51990 | ☐ | PHILLIPS PLASTICS | PHILLIPS PLASTICS CORPORATION SEVEN LONG LAKE DRIVE PHILLIPS, WI 54555 |
| 2. 153 | CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | PITTSBURGH CORNING | ATTN: JOYCE A. LAGNESE, ESQUIRE DANAHER, TEDFORD, LAGNESE & NEAL CAPITAL PLACE HARTFORD, CT 06106 |
| 2. 154 | CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | PITTSBURGH CORNING | ATTN: JOYCE A. LAGNESE, ESQUIRE DANAHER, TEDFORD, LAGNESE & NEAL CAPITAL PLACE HARTFORD, CT 06106 |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 155  CONFIDENTIAL SETTLEMENT AGREEMENT DATED 12/07/1994 | | 46910 | ☐ | PORTER HAYDEN | ATTN: GARDNER M. DUVALL, ESQUIRE WHITEFORD, TAYLOR & PRESTON SEVEN SAINT PAUL STREET, SUITE 1400 BALTIMORE, MD 21202-1626 |
| 2. 156  LETTER RE: SECRECY AGREEMENT DATED 07/06/1999 | | 52149 | ☐ | PRAECIS PHARMACEUTICALS | GLAXOSMITHKLINE PLC 980 GREAT WEST ROAD, BRENTFORD  MIDDLESEX  TW8 9GS UNITED KINGDOM |
| 2. 157  CONFIDENTIALITY AGREEMENT: OXYCONTIN PATENT LITIGATION SUBJECT TO FRE 408 DATED 11/16/2007 | | 52314 | ☐ | PURDUE PHARMA L,P. | WITH A COPY TO:CHADBOURNE & PARKE LLP30 ROCKEFELLER PLAZAATTN: STUART D. BAKER NEW YORK NY 10112 UNITED STATES |
| 2. 158  CONFIDENTIALITY AGREEMENT DATED 04/22/2014 | 4/21/2024 | 72515 | ☐ | QUALITY & COMPLIANCE SERVICES | QUALITY & COMPLIANCE SERVICES INC.9-6975 MEADOWVALE TOWN CENTRE CIRCLESUITE 410  MISSISSAUGA ON L5N 2V7 USA |
| 2. 159  FIRST AMENDMENT TO CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 05/08/2014 | | 52385 | ☐ | QUESTCOR PHARMACEUTICALS | QUESTCOR PHARMACEUTICALS, INC. ATTN: MICHAEL MULROY 1300 N. KELLOGG DRIVE, SUITE D ANAHEIM, CA 92807 |
| 2. 160  FIRST AMENDMENT TO CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 05/08/2014 | | 52385 | ☐ | QUESTCOR PHARMACEUTICALS | QUESTCOR PHARMACEUTICALS, INC. ATTN: MICHAEL MULROY 1300 N. KELLOGG DRIVE, SUITE D ANAHEIM, CA 92807 |

**Mallinckrodt plc**                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Confidentiality Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 161  MATERIAL TRANSFER AGREEMENT DATED 04/30/2014 | | 52386 | ☐ | QUESTCOR PHARMACEUTICALS | QUESTCOR PHARMACEUTICALS, INC.<br>ATTN: MICHAEL MULROY<br>1300 N. KELLOGG DRIVE, SUITE D<br>ANAHEIM, CA 92807 |
| 2. 162  CONFIDENTIALITY AGREEMENT DATED 06/19/2015 | 6/18/2025 | 73925 | ☐ | RAKESH ARORA | N/A |
| 2. 163  RECKITT AMD1 | | | ☐ | RECKITT AMD1 | NOT AVAILABLE |
| 2. 164  RENEWAL LETTER | | | ☐ | RENEWAL LETTER | NOT AVAILABLE |
| 2. 165  RICE STEELE MANUFACTURING LTD. IRL CDA DATED 05/24/2017 | | | ☐ | RICE STEELE MANUFACTURING LTD. IRL | UNIT 31, 2ND AVENUE<br>COOKSTOWN INDUSTRIAL ESTATE<br>DUBLIN 24<br>IRAN, ISLAMIC REPUBLIC OF |
| 2. 166  REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | RICHARD C. REED | N/A |
| 2. 167  REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | ROBIN ROXAS | N/A |
| 2. 168  ROEMMERS S.A.I.F. ARG CDA DATED 08/16/2017 | | | ☐ | ROEMMERS | FRAY JUSTO SARMIENTO 2350<br>OLIVOS<br>BUENOS AIRES B1636AKJ<br>ARGENTINA |
| 2. 169  SANDOZ S.A.S. FRA CDA DATED 05/10/2017 | | | ☐ | SANDOZ S.A.S. | 100 COLLEGE ROAD WEST<br>PRINCETON, NJ 08540 |
| 2. 170  SC BIOFARM SA ROU CDA DATED 12/22/2016 | 12/22/2021 | | ☐ | SC BIOFARM SA | STR. LOGOFATUL TAUTU NR. 99, SECTOR 3<br>BUCURE?TI 31212<br>ROMANIA |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 171 CONFIDENTIALITY AGREEMENT DATED 07/02/2008 | | 52980 | ☐ | SHANKMAN MARKETING AND MEDIA RESOURCES | 326 EAST CAPITOL AVE JEFFERSON CITY, MO 65101 |
| 2. 172 SHIONOGI & CO., LTD. JPN CDA DATED 10/18/2017 | | | ☐ | SHIONOGI & CO., LTD. JPN | 1-8, DOSHOMACHI 3-CHOME, CHUO-KU OSAKA 541-0045 |
| 2. 173 SNY RENEWAL LETTER | | | ☐ | SNY RENEWAL LETTER | NOT AVAILABLE |
| 2. 174 LETTER AGREEMENT - CONFIDENTIALITY AGREEMENT DATED 11/03/2003 | | 53160 | ☐ | SOLUTIA | DEPT CH 10651 0 PALATINE IL 60055 US |
| 2. 175 SOPHARTEX, GROUPE SYNERLAB FRA CDA DATED 05/10/2017 | | | ☐ | SOPHARTEX, GROUPE SYNERLAB | 21, RUE DU PRESSOIR VERNOUILLET 28500 FRANCE |
| 2. 176 SQUARE PHARMACEUTICALS LIMITED BGD CDA DATED 11/05/2017 | 11/5/2020 | | ☐ | SQUARE PHARMACEUTICALS LIMITED | DHAKA UNIT, KALIAKOIR GAZIPUR DHAKA 1750 BOSNIA AND HERZEGOVINA |
| 2. 177 SRS PHARMACEUTICALS PVT LTD IND CDA DATED 11/16/2017 | 11/16/2022 | | ☐ | SRS PHARMACEUTICALS PVT LTD | 504 MARATHON MAX BUILDING NO. 2 MULUND-GOREGOAN LINK L.B.S. MARG MUMBAI, MH 400080 INDIA |
| 2. 178 LETTER RE: SECRECY AGREEMENT FOR DISCUSSIONS CONCERNING BULK PHARMACEUTICALSMALLINCKRODT PATENT DEPT. FILE: STRAKAN GROUP LTD. 031117 DATED 02/02/2004 | | 53349 | ☐ | STRAKAN PHARMACEUTICALS | C/O KYOWA KIRIN GALABANK BUSINESS PARK   GALASHIELS TD1 1QH UNITED KINGDOM |
| 2. 179 CONFIDENTIALITY AGREEMENT DATED 10/22/2015 | 10/21/2025 | 61310 | ☐ | STUART LOURIE | 3824 OXFORD AVE. MONTREAL, QC H4A2Y2 CANADA |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 180   CONFIDENTIALITY AGREEMENT DATED 10/22/2015 | 10/21/2025 | 74109 | ☐ | STUART LOURIE | 3824 OXFORD AVE. MONTREAL, QC H4A2Y2 CANADA |
| 2. 181   MUTUAL NON-DISCLOSURE AGREEMENT DATED 04/16/2010 | | 53371 | ☐ | SUMMIT BIOSCIENCES | COLDSTREAM RESEARCH CAMPUS ATTN: GREG PLUCINSKI 1513 BULL LEA BLVD. LEXINGTON, KY 40511 |
| 2. 182   TEIKOKU SEIYAKU CO., LTD. JPN CDA DATED 10/01/2019 | 10/1/2022 | | ☐ | TEIKOKU SEIYAKU CO., LTD. JPN | 567 SANBONMATSU HIGASHIKAGAWA KAGAWA 769-2695 |
| 2. 183   THE SEARLE COMPANY LIMITED PAK CDA DATED 06/21/2017 | | | ☐ | THE SEARLE COMPANY LIMITED | 103 JFK PARKWAY SHORT HILLS, NJ 07078 |
| 2. 184   LETTER RE: SECRECY AGREEMENT FOR ANALYSIS USING RAMAN INSTRUMENTATION DATED 03/22/2005 | | 53594 | ☐ | THERMO ELECTRON | PO BOX 742775 ATLANTA, GA 30374 |
| 2. 185   CONFIDENTIALITY AGREEMENT DATED 09/12/1997 | | 53610 | ☐ | THOMPSON MEDICAL | UNIT 6 VENTURA BUSINESS PARK   CARTERTON  OX181AD UNITED KINGDOM |
| 2. 186   TIEFENBACHER API + INGREDIENTS PLUS DEU CDA DATED 08/01/2018 | 8/1/2038 | | ☐ | TIEFENBACHER API + INGREDIENTS PLUS | VAN-DER-SMISSED-STRASSE 3 HAMBURG 22767 GEORGIA |
| 2. 187   CONFIDENTIALITY AGREEMENT DATED 11/10/2005 | | 53637 | ☐ | TMTS ASSOCIATES | 399 PAVILLION ST SE ATLANTA, GA 30315 |
| 2. 188   TOLMAR INTERNATIONAL LIMITED IRL CDA DATED 08/22/2017 | 8/22/2022 | | ☐ | TOLMAR INTERNATIONAL LIMITED | LEGAL DEPARTMENT FITZWILLIAM HALL, FITZWILLIAM PLACE DUBLIN IRAN, ISLAMIC REPUBLIC OF |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 189 NONDISCLOSURE AGREEMENT DATED 05/09/2000 | | 53709 | ☐ | TRANSMOLECULAR | TRANSMOLECULAR, INC.2850 CAHABA ROAD, SUITE 240 BIRMINGHAM AL  35223 USA |
| 2. 190 TRION PHARMA LTD. UK GBR CDA DATED 06/08/2017 | | | ☐ | TRION PHARMA LTD. UK | 26-30 LONDON ROAD COWPLAIN HAMPSHIRE PO8 8DL |
| 2. 191 LETTER RE: SECRECY AGREEMENT FOR ANALYSIS USING RAMAN INSTRUMENTATION DATED 03/22/2005 | | 53594 | ☐ | TRUMAN STATE UNIVERSITY | FINANCIAL AID OFFICE 100 E NORMAL   KIRKSVILLE MO 63501 |
| 2. 192 TURKTIPSAN SAGLIK TURIZM EGITIM VE TIC. A.S. TUR CDA DATED 11/24/2017 | 11/24/2020 | | ☐ | TURKTIPSAN SAGLIK TURIZM EGITIM VE TIC. A.S. | TURKTIPSAN A S NO:28 BUGDUZ MAHALLESI KAYMAKAM A GALIP CADDESI, AKYURT ANKARA 06750 |
| 2. 193 AMENDMENT DATED 11/06/1999 | | 53814 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 194 AMENDMENT TO STANDARD QUALITY AGREEMENT DATED 05/31/2007 | | 53815 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 195 CONFIDENTIALITY AGREEMENT DATED 05/13/2002 | | 53810 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 196 CONFIDENTIALITY AGREEMENT DATED 09/05/1992 | | 53811 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 197 REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |

**Mallinckrodt plc**                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 198  REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 199  SECOND AMENDMENT TO TOLL MANUFACTURING AGREEMENT DATED 03/01/2007 | | 53819 | ☐ | UCB PHARMA | ATTN: PRESIDENT 1950 LAKE PARK DRIVE ATLANTA, GA 30080 |
| 2. 200  CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 50537 | ☐ | UNDERWRITERS AT LLOYD'S, LONDON | 1 LIME STREET LONDON EC3M 7HA |
| 2. 201  NON-DISCLOSURE AGREEMENT DATED 04/01/2003 | | 53847 | ☐ | UNISEARCH ABN | NOT AVAILABLE |
| 2. 202  CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 50537 | ☐ | UNITED STATES SURGICAL | MICHAEL J. BAUGHMAN COHN BAUGHMAN & MARTIN 333 WEST WACKER DRIVE, SUITE 900 CHICAGO, IL 60606 |
| 2. 203  SETTLEMENT AGREEMENT AND RELEASE DATED 06/10/2015 | | 51519 | ☐ | UNITED STATES SURGICAL | MICHAEL J. BAUGHMAN COHN BAUGHMAN & MARTIN 333 WEST WACKER DRIVE, SUITE 900 CHICAGO, IL 60606 |
| 2. 204  UNITHER PHARMACEUTICALS FRA CDA DATED 05/10/2017 | 5/10/2022 | | ☐ | UNITHER PHARMACEUTICALS | ESPACE INDUSTRIEL NORD 151 RUE ANDRÉ DUROUCHEZ CS 28028 AMIENS CEDEX 2 80084 FRANCE |
| 2. 205  CONFIDENTIAL DISCLOSURE AGREEMENT DATED 01/11/2011 | 1/10/2021 | 53919 | ☐ | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE MINNEAPOLIS MN 55369 |

**Mallinckrodt plc**
      **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality Agreements** | | | | | |
| 2. 206 CONFIDENTIAL DISCLOSURE AGREEMENT DATED 02/06/2008 | | 53933 | ☐ | US WORLDMEDS | PAUL BRECKINRIDGE JONES, US WORLDMEDS, LLC, 4010 DUPONT CIRCLE, SUITE 700  LOUISVILLE KY 40207 USA |
| 2. 207 VIFOR CONSUMER HEALTH SA CHE CDA DATED 05/10/2017 | | | ☐ | VIFOR CONSUMER HEALTH SA | ROUTE DE MONCOR 10 P.O. BOX CH-1752 VILLARS-SUR-GLÂNE |
| 2. 208 VITAMED PHARMACEUTICALS INDUSTRIES LTD. ISR CDA DATED 11/15/2016 | 11/15/2021 | | ☐ | VITAMED PHARMACEUTICALS INDUSTRIES LTD. ISR | 6 HATACHANA BINYAMINA 3052638 ICELAND |
| 2. 209 VIVATIS PHARMA GMBH DEU CDA DATED 11/15/2016 | 11/15/2021 | | ☐ | VIVATIS PHARMA GMBH | GRÜNER DEICH 1-3 HAMBURG 20097 GEORGIA |
| 2. 210 REPRESENTATIVE CONFIDENTIALITY AGREEMENT DATED 10/02/1997 | | 53808 | ☐ | WAYNE J GAGNON | 456 SAWYER HOLLOW ROAD SUMMIT NEW YORK, NY 12175 |
| 2. 211 MUTUAL CONFIDENTIALITY AGREEMENT  DATED 05/20/2019 | 5/19/2022 | 70923 | ☐ | WESTPORT INSURANCE | 510 MONTAUK HIGHWAY WEST ISLIP, NY 11795 |
| 2. 212 WILLIAMS & CIA AMD1 | | | ☐ | WILLIAMS & CIA AMD1 | NOT AVAILABLE |
| 2. 213 ZETA FARMACEUTICI S.P.A. ITA CDA DATED 05/11/2017 | | | ☐ | ZETA FARMACEUTICI S.P.A. | VIA MENTANA 38 SANDRIGO 36100 ITALY |
| 2. 214 BULK MANUFACTURING AGREEMENT FOR CARVEDILOL DATED 10/01/2004 | | 49723 | ☐ | ZHEJIANG HUAHAI PHARMACEUTICAL CO. | XUNQIAO, LINHAI ATTN: ZHOU MINGHUA, GENERAL MANAGER ZHEJIANG 317024 SWITZERLAND |

Mallinckrodt plc                                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 215  ADARE PHARMACEUTICALS DATED 08/03/2016 | | | ☐ | ADARE PHARMACEUTICALS, INC. | 1200 LENOX DRIVE, SUITE 100 LAWRENCEVILLE, NJ 08648 |
| 2. 216  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 217  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 218  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 219  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 220  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |

**Mallinckrodt plc**                                                                                         **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 221  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 222  FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 223  FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 224  SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | AGRICULTURAL RESEARCH AND DEVELOPMENT | AGRICULTURAL RESEARCH AND DEVELOPMENT CORPORATION 124 S.W. ADAMS STREET ATTENTION: DELWIN N. SCHNEIDER PEORIA, IL 61602 |
| 2. 225  AHS HOSPITAL CORP. OFIRMEV | | 10081568 | ☐ | AHS HOSPITAL CORP. ("PURCHASER") | 475 SOUTH STREET MORRISTOWN, NJ 7962 |
| 2. 226  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | ALEXION PHARMACEUTICALS | 121 SEAPORT BLVD BOSTON, MA 02210 |
| 2. 227  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | ALEXION PHARMACEUTICALS | 121 SEAPORT BLVD BOSTON, MA 02210 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 228 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 229 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 230 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 231 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 232 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 233 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 234 SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | AMERICAN CYANAMID | AMERICAN CYANAMID COMPANY P.O. BOX 400 ATTENTION: DR. JAMES V. GRAMLICH PRINCETON, NJ 08540 |
| 2. 235 THERAKOS CUSTOMER AMERICAN RED CROSS | | | ☐ | AMERICAN RED CROSS | OFFICE OF THE GENERAL COUNSEL ATTENTION GENERAL COUNSEL 2025 EAST STREET, NW WASHINGTON DC, DC 20006 |
| 2. 236 THERAKOS CUSTOMER AMERICAN RED CROSS | | | ☐ | AMERICAN RED CROSS | OFFICE OF THE GENERAL COUNSEL ATTENTION GENERAL COUNSEL 2025 EAST STREET, NW WASHINGTON DC, DC 20006 |
| 2. 237 THERAKOS CUSTOMER AMERICAN RED CROSS SYSTEM | | | ☐ | AMERICAN RED CROSS SYSTEM | NOT AVAILABLE |
| 2. 238 CUSTOMER AGREEMENTS CONTRACT | | | ☐ | AMERISOURCE BERGEN ICS LSA | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 239 LICENSE AGREEMENT DATED 07/25/2014 | | 51448 | ☐ | AMNEAL PHARMACEUTICALS | WITH COPIES (WHICH SHALL NOT CONSTITUTE NOTICE HEREUNDER) TO: PAUL S. TULLY MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP CHICAGO, IL 60606 |

**Mallinckrodt plc**                                                                                  Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 240 | LICENSE AGREEMENT DATED 07/25/2014 | | 51448 | ☐ | AMNEAL PHARMACEUTICALS | WITH COPIES (WHICH SHALL NOT CONSTITUTE NOTICE HEREUNDER) TO: PAUL S. TULLY MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP CHICAGO, IL 60606 |
| 2. 241 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 242 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 243 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 244 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 245 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 246 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |

Mallinckrodt plc                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 247 SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | AMOCO TECHNOLOGY | AMOCO CORPORATION P.O. BOX 400 ATTENTION: DR. GAR ROYER NAPERVILLE, IL 60566 |
| 2. 248 AMYLIN PHARMACEUTICALS DATED 09/23/2009 | | | ☐ | AMYLIN PHARMACEUTICALS, INC., AMYLIN PHARMACEUTICALS, LLC | AMYLIN PHARMACEUTICALS, INC. 9373 TOWNE CENTRE DRIVE, SUITE 250 LLOYD A. ROWLAND, VP AND GENERAL COUNSEL SAN DIEGO, CA 92121 |
| 2. 249 APOTEX DATED 04/07/2011 | | | ☐ | APOTEX NEDERLAND BV | ARCHIMEDESWEG 2 2333 CN, LEIDEN ZUID-HOLLAND NIGER |
| 2. 250 APP PHARMACEUTICALS DATED 03/29/2011 | | | ☐ | APP PHARMACEUTICALS, LLC | 1107 MOMENTUM PL CHICAGO, IL 60689 |
| 2. 251 APTUIT INC. DATED 10/13/2010 | | | ☐ | APTUIT INC. | 780 SOUTHWIND LN DOWNINGTOWN, PA 19335-3413 |
| 2. 252 THERAKOS CUSTOMER ATLANTA BLOOD SERVICES | | | ☐ | ATLANTA BLOOD SERVICES | 5670 PEACHTREE DUNWOODY ROAD SUITE 1075 ATTENTION: TITLE: EXECUTIVE DIRECTOR ATLANTA, GA 30342 |
| 2. 253 THERAKOS CUSTOMER ATLANTA BLOOD SERVICES (NOW INCLUDED W/ NORTHSIDE MA EFF 3/9/15) | | | ☐ | ATLANTA BLOOD SERVICES (NOW INCLUDED W/ NORTHSIDE MA EFF 3/9/15) | NOT AVAILABLE |
| 2. 254 THERAKOS CUSTOMER ATLANTIC HEALTH MORRISTOWN (AHS) | | | ☐ | ATLANTIC HEALTH MORRISTOWN (AHS) | NOT AVAILABLE |
| 2. 255 THERAKOS CUSTOMER ATLANTIC HEALTH MORRISTOWN (AHS) | | | ☐ | ATLANTIC HEALTH MORRISTOWN (AHS) | NOT AVAILABLE |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 256 | THERAKOS CUSTOMER AUGUSTA UNIVERSITY MC (MCG, GEORGIA REGENTS) | | | ☐ | AUGUSTA UNIVERSITY MC (MCG, GEORGIA REGENTS) | NOT AVAILABLE |
| 2. 257 | THERAKOS CUSTOMER AVERA MCKENNAN | | | ☐ | AVERA MCKENNAN | 1325 S. CLIFF AVENUE SIOUX FALLS, SD 57117 |
| 2. 258 | THERAKOS CUSTOMER AVERA MCKENNAN HOSPITAL | | | ☐ | AVERA MCKENNAN HOSPITAL | UNIVERSITY HEALTH CENTER ATTN: VONDA REED SIOUX FALLS, SD 57105 |
| 2. 259 | THERAKOS CUSTOMER BANNER HEALTH, AZ | | | ☐ | BANNER HEALTH, AZ | NOT AVAILABLE |
| 2. 260 | THERAKOS CUSTOMER BAPTIST HEALTH SOUTH FLORIDA  (AKA MIAMI CANCER INSTTITUTE) | | | ☐ | BAPTIST HEALTH SOUTH FLORIDA (AKA MIAMI CANCER INSTTITUTE) | NOT AVAILABLE |
| 2. 261 | THERAKOS CUSTOMER BAPTIST HEALTH SOUTH FLORIDA  (AKA MIAMI CANCER INSTTITUTE) | | | ☐ | BAPTIST HEALTH SOUTH FLORIDA (AKA MIAMI CANCER INSTTITUTE) | NOT AVAILABLE |
| 2. 262 | THERAKOS CUSTOMER BAPTIST MEMORIAL HEALTHCARE - MEMPHIS | | | ☐ | BAPTIST MEMORIAL HEALTHCARE - MEMPHIS | NOT AVAILABLE |
| 2. 263 | BARR PHARMACEUTICALS DATED 08/08/2007 | | | ☐ | BARR PHARMACEUTICALS, INC. | 225 SUMMIT AVE MONTVALE, NJ 07645-1523 |
| 2. 264 | THERAKOS CUSTOMER BAYLOR HEALTH | | | ☐ | BAYLOR HEALTH | NOT AVAILABLE |
| 2. 265 | BENE-ARZNEIMITTEL GMBH DEU CDA DATED 06/01/2017 | | | ☐ | BENE ARZNEIMITTEL GMBH | HERTERICHSTRASSE 1 MUENCHEN D-81479 GEORGIA |
| 2. 266 | THERAKOS CUSTOMER BETH ISRAEL | | | ☐ | BETH ISRAEL | NOT AVAILABLE |

**Mallinckrodt plc**                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 267 | THERAKOS CUSTOMER BETH ISRAEL DEACONESS MC | | | ☐ | BETH ISRAEL DEACONESS MC | NOT AVAILABLE |
| 2. 268 | BEXIMCO PHARMACEUTICALS LIMITED DATED 01/27/2014 | | | ☐ | BEXIMCO PHARMACEUTICALS LIMITED | 19 DHANMONDI R/A ROAD NO. 7 DHAKA 1205 BOSNIA AND HERZEGOVINA |
| 2. 269 | BI-MART | | | ☐ | BI-MART | ATTN KAY ROLFE 220 S SENECA RD EUGENE, OR 97402 |
| 2. 270 | GEN.RTL.BI-MART.ORIG.04_OCT_2013 DATED 10/04/2013 | | | ☐ | BI-MART | ATTN KAY ROLFE 220 S SENECA RD EUGENE, OR 97402 |
| 2. 271 | POST-MARKETING SAFETY DATE EXCHANGE AGREEMENT  DATED 06/18/2017 | | 64234 | ☐ | BIOGEN ILAC SAN. TIC., STI | MUSTAFA KEMAL MAHALLESI 2127 CADDE NO: 4/7 CANKAYA ANKARA  TURKEY |
| 2. 272 | BIOMENDI DATED 03/18/2014 | | | ☐ | BIOMENDI S.A.U. | POL. BERNEDO, S/N. CTRA SANTA CRUZ 1118 BERNEDO PAÃ-S VASCO |
| 2. 273 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 274 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 275 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 276 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 277 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 278 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 279 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 280 | FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 281  FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 282  FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 283  LICENSE AGREEMENT DATED 06/01/2001 | | 47372 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 284  LICENSE AGREEMENT DATED 06/01/2001 | | 47372 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 285  SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT | BIOTECHNOLOGY RESEARCH AND DEVELOPMENT CORPORATION 1815 N. UNIVERSITY ATTENTION: J. GRANT BREWEN/PRESIDENT PEORIA, IL 61604 |
| 2. 286  THERAKOS CUSTOMER BJC HEALTHCARE (BARNES JEWISH) | | | ☐ | BJC HEALTHCARE (BARNES JEWISH) | NOT AVAILABLE |
| 2. 287  THERAKOS CUSTOMER BJC HEALTHCARE (BARNES JEWISH) | | | ☐ | BJC HEALTHCARE (BARNES JEWISH) | NOT AVAILABLE |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 288 | THERAKOS CUSTOMER BLOODWORKS | | | ☐ | BLOODWORKS | NOT AVAILABLE |
| 2. 289 | THERAKOS CUSTOMER BON SECOURS, ST FRANCIS | | | ☐ | BON SECOURS, ST FRANCIS | PO BOX 6189 ATTN: ACCOUNTS PAYABLE ELLICOTT CITY, MD 21042 |
| 2. 290 | BCM (BOOTS); FAREVA GROUP DATED 01/07/2014 | | | ☐ | BOOTS CONTRACT MANUFACTURING | 19 GRAHAM STREET AIRDRIE ML6 6DD |
| 2. 291 | THERAKOS CUSTOMER BOSTON MC | | | ☐ | BOSTON MC | NOT AVAILABLE |
| 2. 292 | THERAKOS CUSTOMER BOSTON MEDICAL CENTER | | | ☐ | BOSTON MEDICAL CENTER | PO BOX 199180 ATTN: ACCTS PAYABLE BOSTON, MA 02119 |
| 2. 293 | BMS ECUADOR DATED 03/08/2010 | | | ☐ | BRISTOL-MYERS SQUIBB ECUADOR CIA. LTDA. | 430 E 29TH ST FL 14 NEW YORK, NY 10016-8367 |
| 2. 294 | CADENCE PHARMACEUTICAL DATED 07/02/2010 | | | ☐ | CADENCE PHARMACEUTICAL INC. | ROY SOTO, MD 355 SYCAMORE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 295 | THERAKOS CUSTOMER CANCER CARE MANITOBA | | | ☐ | CANCER CARE MANITOBA | MCDERMOT AVE 675 WINNIPEG, MB R3E 0V9 CANADA |
| 2. 296 | THERAKOS CUSTOMER CANCER CARE MANITOBA | | | ☐ | CANCER CARE MANITOBA | MCDERMOT AVE 675 WINNIPEG, MB R3E 0V9 CANADA |
| 2. 297 | LETTER RE: SETTLEMENT AGREEMENT DATED 05/07/2004 | | 47745 | ☐ | CARDINAL HEALTH | PO BOX 641231 PHARMACEUTICAL DISTRIBUTION PITTSBURGH, PA 15264 |
| 2. 298 | LETTER RE: SETTLEMENT AGREEMENT DATED 05/07/2004 | | 47745 | ☐ | CARDINAL HEALTH | PO BOX 641231 PHARMACEUTICAL DISTRIBUTION PITTSBURGH, PA 15264 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 299 | THERAKOS CUSTOMER CAROLINAS (CHARLOTTE-MECKLENBURG HOSPITAL) | | | ☐ | CAROLINAS (CHARLOTTE-MECKLENBURG HOSPITAL) | NOT AVAILABLE |
| 2. 300 | THERAKOS CUSTOMER CATHOLIC HEALTH PARTNERS (JEWISH HOSPITAL) | | | ☐ | CATHOLIC HEALTH PARTNERS (JEWISH HOSPITAL) | NOT AVAILABLE |
| 2. 301 | THERAKOS CUSTOMER CEDARS SINAI | | | ☐ | CEDARS SINAI | NOT AVAILABLE |
| 2. 302 | THERAKOS CUSTOMER CEDARS SINAI | | | ☐ | CEDARS SINAI | NOT AVAILABLE |
| 2. 303 | CEPHALON INCORPORATED DATED 08/03/2004 | | | ☐ | CEPHALON INCORPORATED | PO BOX 2027 FRAZER, PA 19355 |
| 2. 304 | THERAKOS CUSTOMER CHILDREN'S ALABAMA | | | ☐ | CHILDREN'S ALABAMA | NOT AVAILABLE |
| 2. 305 | THERAKOS CUSTOMER CHILDREN'S BOSTON | | | ☐ | CHILDREN'S BOSTON | NOT AVAILABLE |
| 2. 306 | THERAKOS CUSTOMER CHILDREN'S COLORADO | | | ☐ | CHILDREN'S COLORADO | NOT AVAILABLE |
| 2. 307 | THERAKOS CUSTOMER CHILDREN'S HEALTH SYSTEM OF TX (DALLAS CHILDRENS) | | | ☐ | CHILDREN'S HEALTH SYSTEM OF TX (DALLAS CHILDRENS) | NOT AVAILABLE |
| 2. 308 | THERAKOS CUSTOMER CHILDREN'S HEALTHCARE OF ATLANTA (CHOA) | | | ☐ | CHILDREN'S HEALTHCARE OF ATLANTA (CHOA) | NOT AVAILABLE |
| 2. 309 | THERAKOS CUSTOMER CHILDREN'S HOSPITAL - ALABAMA | | | ☐ | CHILDREN'S HOSPITAL - ALABAMA | NOT AVAILABLE |
| 2. 310 | THERAKOS CUSTOMER CHILDREN'S HOSPITAL - BOSTON | | | ☐ | CHILDREN'S HOSPITAL - BOSTON | NOT AVAILABLE |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 311 THERAKOS CUSTOMER CHILDREN'S HOSPITAL - DENVER | | | ☐ | CHILDREN'S HOSPITAL - DENVER | NOT AVAILABLE |
| 2. 312 THERAKOS CUSTOMER CHILDREN'S HOSPITAL - HOUSTON TX | | | ☐ | CHILDREN'S HOSPITAL - HOUSTON TX | NOT AVAILABLE |
| 2. 313 THERAKOS CUSTOMER CHILDREN'S HOSPITAL - LOS ANGELES | | | ☐ | CHILDREN'S HOSPITAL - LOS ANGELES | NOT AVAILABLE |
| 2. 314 THERAKOS CUSTOMER CHILDREN'S HOSPITAL - OAKLAND (UCSF BENIOFF) | | | ☐ | CHILDREN'S HOSPITAL - OAKLAND (UCSF BENIOFF) | NOT AVAILABLE |
| 2. 315 THERAKOS CUSTOMER CHILDREN'S HOSPITAL - PHILADELPHIA | | | ☐ | CHILDREN'S HOSPITAL - PHILADELPHIA | NOT AVAILABLE |
| 2. 316 CLINICAL TRIAL AGREEMENT DATED 07/31/2017 | | 75916 | ☐ | CHILDREN'S HOSPITAL COLORADO | 13123 EAST 16TH AVENUE, 8545 ATTENTION: GENERAL COUNSEL AURORA, CO 80045 |
| 2. 317 THERAKOS CUSTOMER CHILDREN'S NATIONAL | | | ☐ | CHILDREN'S NATIONAL | NOT AVAILABLE |
| 2. 318 THERAKOS CUSTOMER CHILDREN'S NATIONAL MC - DC | | | ☐ | CHILDREN'S NATIONAL MC - DC | NOT AVAILABLE |
| 2. 319 THERAKOS CUSTOMER CHILDREN'S OAKLAND | | | ☐ | CHILDREN'S OAKLAND | NOT AVAILABLE |
| 2. 320 THERAKOS CUSTOMER CHILDREN'S TEXAS | | | ☐ | CHILDREN'S TEXAS | NOT AVAILABLE |
| 2. 321 THERAKOS CUSTOMER CHLA | | | ☐ | CHLA | NOT AVAILABLE |
| 2. 322 THERAKOS CUSTOMER CHRISTIANA CARE HEALTH SERVICES | | | ☐ | CHRISITIANA CARE HEALTH SERVICES | NOT AVAILABLE |
| 2. 323 THERAKOS CUSTOMER CITY OF HOPE | | | ☐ | CITY OF HOPE | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 324  THERAKOS CUSTOMER CITY OF HOPE NATIONAL MEDICAL CENTER | | | ☐ | CITY OF HOPE NATIONAL MEDICAL CENTER | 1500 EAST DUARTE ROAD ATTENTION: GAY ALMQUIST, DIRECTOR DONOR APHERESIS CENTER DUARTE, CA 91010 |
| 2. 325  THERAKOS CUSTOMER CITY OF HOPE NATIONAL MEDICAL CENTER | | | ☐ | CITY OF HOPE NATIONAL MEDICAL CENTER | 1500 EAST DUARTE ROAD ATTENTION: GAY ALMQUIST, DIRECTOR DONOR APHERESIS CENTER DUARTE, CA 91010 |
| 2. 326  THERAKOS CUSTOMER CLEVELAND CLINIC FOUNDATION | | | ☐ | CLEVELAND CLINIC FOUNDATION | ATTN: JASON OSPINA 9500 EUCLID AVENUE. MAILSTOP GC1C-10 CLEVELAND, OH 44195 |
| 2. 327  THERAKOS CUSTOMER CLEVELAND CLINIC FOUNDATION | | | ☐ | CLEVELAND CLINIC FOUNDATION | ATTN: JASON OSPINA 9500 EUCLID AVENUE. MAILSTOP GC1C-10 CLEVELAND, OH 44195 |
| 2. 328  COATING PLACE DATED 12/15/2016 | | | ☐ | COATING PLACE, INC. | PO BOX 930310 VERONA, WI 53593 |
| 2. 329  CUSTOMER AGREEMENTS CONTRACT | | | ☐ | CVS EXTERNAL | ATTN: KEENAN VAN GERVEN 1950 NORTH STEMMONS FREEWAY, SUITE 5010 DALLAS, TX 75207 |
| 2. 330  DAIICHI SANKYO PROPHARMA CO. DATED 01/30/2012 | | | ☐ | DAIICHI SANKYO PROPHARMA CO LTD | 211 MT. AIRY ROAD BASKING RIDGE, NJ 07920-2311 |
| 2. 331  THERAKOS CUSTOMER DARTMOUTH-HITCHCOCK & MARY HITCHCOCK | | | ☐ | DARTMOUTH-HITCHCOCK & MARY HITCHCOCK | NOT AVAILABLE |
| 2. 332  DENISE GUNDY POWELL DATED 05/03/2010 | | | ☐ | DENISE GUNDY POWELL | N/A |

**Mallinckrodt plc**                                                                                         **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 333 DIGNITY HEALTH OFIRMEV | | 6905 | ☐ | DIGNITY HEALTH ("BUYER") | 185 BERRY STREET, SUITE 300 SAN FRANCISCO, CA 94107 |
| 2. 334 THERAKOS CUSTOMER DUKE UNIVERSITY AMB SURGERY CENTER | | | ☐ | DUKE UNIVERSITY AMB SURGERY CENTER | NOT AVAILABLE |
| 2. 335 THERAKOS CUSTOMER DUKE UNIVERSITY AMB SURGERY CENTER | | | ☐ | DUKE UNIVERSITY AMB SURGERY CENTER | NOT AVAILABLE |
| 2. 336 DUKE HOSPITAL OFIRMEV | | 6915 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM ("BUYER") | 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27708 |
| 2. 337 CONTRACT RE: ROYALTIES DATED 08/30/1985 | | 48707 | ☐ | E.I. DU POINT DE NEMOURS AND | 28588 NETWORK PLACE CHICAGO IL 60673 |
| 2. 338 EASTERN MAIN HEALTHCARE SYSTEM OFIRMEV (DBA NORTHERN LIGHT HEALTH) | | 10096088 | ☐ | EASTERN MAINE HEALTHCARE SYSTEMS D/B/A NORTHERN LIGHT HEALTH ("IDN") | 43 WHITING HILL RD. BREWER, ME 4412 |
| 2. 339 THERAKOS CUSTOMER EASTERN MAINE MC (AKA CANCER CARE OF MAINE/LAFAYETTE/NORTHERN LIGHTS) | | | ☐ | EASTERN MAINE MC (AKA CANCER CARE OF MAINE/LAFAYETTE/NORTHERN LIGHTS) | NOT AVAILABLE |
| 2. 340 BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D. 2005 CABOT BOULEVARD WEST LANGHORNE, PA 19047-1810 |
| 2. 341 BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D. 2005 CABOT BOULEVARD WEST LANGHORNE, PA 19047-1810 |
| 2. 342 BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D. 2005 CABOT BOULEVARD WEST LANGHORNE, PA 19047-1810 |

**Mallinckrodt plc**                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 343   BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D.<br>2005 CABOT BOULEVARD WEST<br>LANGHORNE, PA 19047-1810 |
| 2. 344   FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D.<br>2005 CABOT BOULEVARD WEST<br>LANGHORNE, PA 19047-1810 |
| 2. 345   FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D.<br>2005 CABOT BOULEVARD WEST<br>LANGHORNE, PA 19047-1810 |
| 2. 346   SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | ECOGEN | ATTENTION: JOHN L. MCINTYRE, PH.D.<br>2005 CABOT BOULEVARD WEST<br>LANGHORNE, PA 19047-1810 |
| 2. 347   ECONDISC CONTRACTING SOLUTIONS | | | ☐ | ECONDISC CONTRACTING SOLUTIONS | 8555 UNIVERSITY PLACE DRIVE<br>SAINT LOUIS, MO 63121 |
| 2. 348   REFER TO MN00066019 | | | ☐ | ECONDISC CONTRACTING SOLUTIONS | 8555 UNIVERSITY PLACE DRIVE<br>SAINT LOUIS, MO 63121 |
| 2. 349   OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 10/30/2017 | | 34846 | ☐ | EL CAMINO HOSPITAL | 2500 GRANT ROAD<br>MOUNTAIN VIEW, CA 94039 |
| 2. 350   ELAN SUPPLY AGREEMENT DATED 03/01/2004 | | 48790 | ☐ | ELAN PHARMACEUTICALS | ATTN: GENERAL COUNSEL<br>7475 LUSK BOULEVARD<br>SAN DIEGO, CA 92121 |
| 2. 351   ELAN SUPPLY AGREEMENT DATED 03/01/2004 | | 48790 | ☐ | ELAN PHARMACEUTICALS | ATTN: GENERAL COUNSEL<br>7475 LUSK BOULEVARD<br>SAN DIEGO, CA 92121 |

**Mallinckrodt plc**                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 352 | ELAN PHARMACEUTICALS DATED 12/22/2004 | | | ☐ | ELAN PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 7475 LUSK BOULEVARD SAN DIEGO, CA 92121 |
| 2. 353 | LETTER AGREEMENT DATED 10/26/2001 | | 48775 | ☐ | ELAN, PLC | P.O. BOX 842264 0 DALLAS TX 75284 US |
| 2. 354 | THERAKOS CUSTOMER EMORY HOSPITAL SYSTEM | | | ☐ | EMORY HOSPITAL SYSTEM | NOT AVAILABLE |
| 2. 355 | THERAKOS CUSTOMER EMORY UNIVERSITY | | | ☐ | EMORY UNIVERSITY | NOT AVAILABLE |
| 2. 356 | LETTER RE: NOTICE OF ADDRESS CHANGE FOR THE CORPORATE HEADQUARTERS OF ENDO PHARMACEUTICALS INC DATED 01/28/2013 | | 48843 | ☐ | ENDO PHARMACEUTICALS | OSAGIE O. IMASOGIE, SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT 223 WILMINGTON WEST CHESTER PIKE CHADDS FORD, PA 19317 |
| 2. 357 | LETTER RE: NOTICE OF ADDRESS CHANGE FOR THE CORPORATE HEADQUARTERS OF ENDO PHARMACEUTICALS INC DATED 01/28/2013 | | 48843 | ☐ | ENDO PHARMACEUTICALS | OSAGIE O. IMASOGIE, SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT 223 WILMINGTON WEST CHESTER PIKE CHADDS FORD, PA 19317 |
| 2. 358 | LETTER RE: NOTICE OF ADDRESS CHANGE FOR THE CORPORATE HEADQUARTERS OF ENDO PHARMACEUTICALS INC DATED 01/28/2013 | | 48843 | ☐ | ENDO PHARMACEUTICALS | OSAGIE O. IMASOGIE, SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT 223 WILMINGTON WEST CHESTER PIKE CHADDS FORD, PA 19317 |
| 2. 359 | LETTER RE: NOTICE OF ADDRESS CHANGE FOR THE CORPORATE HEADQUARTERS OF ENDO PHARMACEUTICALS INC DATED 01/28/2013 | | 48843 | ☐ | ENDO PHARMACEUTICALS | OSAGIE O. IMASOGIE, SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT 223 WILMINGTON WEST CHESTER PIKE CHADDS FORD, PA 19317 |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 360 | EUTICALS DATED 03/31/2017 | | | ☐ | EUTICALS S.A.S. | ZONE INDUSTRIELLE DE LAVILLE 47240, BON ENCONTRE AQUITAINE-LIMOUSIN-POITOU-CHARENTES FRANCE |
| 2. 361 | THERAKOS CUSTOMER FAIRVIEW - U OF MINNESOTA | | | ☐ | FAIRVIEW - U OF MINNESOTA | NOT AVAILABLE |
| 2. 362 | THERAKOS CUSTOMER FAIRVIEW - U OF MINNESOTA | | | ☐ | FAIRVIEW - U OF MINNESOTA | NOT AVAILABLE |
| 2. 363 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 07/31/2018 | | 34862 | ☐ | FAIRVIEW HEALTH SERVICES | (AMPLATZ CHILDREN'S HOSPITAL) ATTN: LINDA MEULNERS 2450 RIVERSIDE AVENUE MINNEAPOLIS, MN 65454 |
| 2. 364 | THERAKOS CUSTOMER FLORIDA HOSPITAL | | | ☐ | FLORIDA HOSPITAL | NOT AVAILABLE |
| 2. 365 | THERAKOS CUSTOMER FLORIDA HOSPITAL ADVENTHEALTH | | | ☐ | FLORIDA HOSPITAL ADVENTHEALTH | NOT AVAILABLE |
| 2. 366 | AGREEMENT DATED 11/14/1989 | | 49090 | ☐ | FLUOR DANIEL | FLUOR DANIEL LIMITED, PEEL HOUSE, PEEL ST., ECCLES.ATTN: P. J. GARD  LANCASHIRE N/A M3O DNA UK |
| 2. 367 | THERAKOS CUSTOMER FRANCISCAN ALLIANCE (ST. FRANCIS - INDIANAPOLIS) | | | ☐ | FRANCISCAN ALLIANCE (ST. FRANCIS - INDIANAPOLIS) | NOT AVAILABLE |
| 2. 368 | THERAKOS CUSTOMER FRANCISCAN HEALTH INDIANAPOLIS | | | ☐ | FRANCISCAN HEALTH INDIANAPOLIS | NOT AVAILABLE |
| 2. 369 | THERAKOS CUSTOMER FRANCISCAN HEALTH INDIANAPOLIS | | | ☐ | FRANCISCAN HEALTH INDIANAPOLIS | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 370 THERAKOS CUSTOMER FRESENIUS | | | ☐ | FRESENIUS | NOT AVAILABLE |
| 2. 371 THERAKOS CUSTOMER FRESENIUS | | | ☐ | FRESENIUS | NOT AVAILABLE |
| 2. 372 THERAKOS CUSTOMER GEISINGER | | | ☐ | GEISINGER | NOT AVAILABLE |
| 2. 373 THERAKOS CUSTOMER GEISINGER HEALTH SYSTEM | | | ☐ | GEISINGER HEALTH SYSTEM | NOT AVAILABLE |
| 2. 374 THERAKOS CUSTOMER GEISINGER WYOMING VALLEY | | | ☐ | GEISINGER WYOMING VALLEY | NOT AVAILABLE |
| 2. 375 GIANT EAGLE BUYERS CONSORTIUM | | | ☐ | GIANT EAGLE BUYERS CONSORTIUM | C/O GIANT EAGLE INC 101 KAPPA DR ATTN CHRISTINA MCANDREW DEBORAH PENK PITTSBURGH, PA 15238 |
| 2. 376 GIANT EAGLE BUYERS CONSORTIUM | | | ☐ | GIANT EAGLE BUYERS CONSORTIUM | C/O GIANT EAGLE INC 101 KAPPA DR ATTN CHRISTINA MCANDREW DEBORAH PENK PITTSBURGH, PA 15238 |
| 2. 377 GSK XOCHIMILCO DATED 03/07/2017 | | | ☐ | GLAXOSMITHKLINE,GLAXOSMITHKLINE MEXICO SA DE CV | CALZADA MEXICO XOCHIMILCO 4900 COL SAN LORENZO HUIPULCO DF 14370 MONTENEGRO |
| 2. 378 THERAKOS CUSTOMER GREENVILLE (EFF 3/16 EMAIL - PRISMA HEALTH) | | | ☐ | GREENVILLE (EFF 3/16 EMAIL - PRISMA HEALTH) | NOT AVAILABLE |
| 2. 379 API.QUAL.GULF PHARMACEUTICALS JULPHAR ARE.ORIG.05_APR_2020 | | | ☐ | GULF PHARMACEUTICALS | NOT AVAILABLE |

**Mallinckrodt plc**  Case Number: **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 380 | H E BUTT GROCERY COMPANY ANDA | | | ☐ | H E BUTT GROCERY COMPANY ANDA | H.E.B. CENTRAL MARKET 646 S FLORES ST SAN ANTONIO, TX 78204-1219 |
| 2. 381 | H E BUTT GROCERY COMPANY BUYER | | | ☐ | H E BUTT GROCERY COMPANY BUYER | H.E.B. CENTRAL MARKET 646 S FLORES ST SAN ANTONIO, TX 78204-1219 |
| 2. 382 | H E BUTT GROCERY COMPANY BUYER | | | ☐ | H E BUTT GROCERY COMPANY BUYER | H.E.B. CENTRAL MARKET 646 S FLORES ST SAN ANTONIO, TX 78204-1219 |
| 2. 383 | H E BUTT GROCERY COMPANY BUYER | | | ☐ | H E BUTT GROCERY COMPANY BUYER | H.E.B. CENTRAL MARKET 646 S FLORES ST SAN ANTONIO, TX 78204-1219 |
| 2. 384 | THERAKOS CUSTOMER H LEE MOFFITT | | | ☐ | H LEE MOFFITT | NOT AVAILABLE |
| 2. 385 | THERAKOS CUSTOMER H LEE MOFFITT CANCER CENTER | | | ☐ | H LEE MOFFITT CANCER CENTER | NOT AVAILABLE |
| 2. 386 | THERAKOS CUSTOMER H LEE MOFFITT CANCER CENTER | | | ☐ | H LEE MOFFITT CANCER CENTER | NOT AVAILABLE |
| 2. 387 | THERAKOS CUSTOMER H MAISONNEUVE ROSEMONT | | | ☐ | H MAISONNEUVE ROSEMONT | NOT AVAILABLE |
| 2. 388 | HC PHARMACY OFIRMEV DIRECT DSA | | 79177 | ☐ | H.C. PHARMACY CENTRAL, INC. ("DISTRIBUTOR") | 3175 EAST CARSON STREET PITTSBURGH, PA 15203 |
| 2. 389 | H.E. BUTT GROCERY COMPANY BUYE | | | ☐ | H.E. BUTT GROCERY COMPANY BUYE | H.E.B. CENTRAL MARKET 646 S FLORES ST SAN ANTONIO, TX 78204-1219 |
| 2. 390 | THERAKOS CUSTOMER HACKENSACK | | | ☐ | HACKENSACK | NOT AVAILABLE |
| 2. 391 | HACKENSACK MERIDIAN HEALTH OFIRMEV | | 53151 | ☐ | HACKENSACK MERIDIAN HEALTH ("BUYER") | 343 THORNALL ST EDISON, NJ 8837 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 392  THERAKOS CUSTOMER HACKENSACK U MC | | | ☐ | HACKENSACK U MC | NOT AVAILABLE |
| 2. 393  THERAKOS CUSTOMER HACKENSACK U MC | | | ☐ | HACKENSACK U MC | NOT AVAILABLE |
| 2. 394  HCA MANAGEMENT SERVICES, L.P. OFIRMEV | | 75213 | ☐ | HCA MANAGEMENT SERVICES, L.P. ("HMS") | 1100 CHARLOTTE AVE, SUITE 1200 NASHVILLE, TN 37209 |
| 2. 395  HEALTHTRUST PURCHASING GROUP DATED 07/01/2010 | | | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD BRENTWOOD, TN 37027 |
| 2. 396  THERAKOS CUSTOMER HENRY FORD - INCLUDED W/ FRESENIUS | | | ☐ | HENRY FORD - INCLUDED W/ FRESENIUS | NOT AVAILABLE |
| 2. 397  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 398  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 399  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 400  BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |

Mallinckrodt plc                                                                         Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 401 BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 402 BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 403 FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 404 FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 405 SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | HEWLETT-PACKARD | HEWLETT-PACKARD COMPANY ATTENTION: JAMES W. SERUM, PH.D. ROUTE 41 AND STARR ROAD AVONDALE, PA 19311 |
| 2. 406 THERAKOS CUSTOMER HILLMAN CANCER | | | ☐ | HILLMAN CANCER | NOT AVAILABLE |
| 2. 407 HISAMITSU PHARMACEUTICAL CO. DATED 02/13/2009 | | | ☐ | HISAMITSU PHARMACEUTICAL CO., INC. | 408, TASHIRO DAIKAN-MACHI TOSU-SHI SAGA 841-0017 |
| 2. 408 HISAMITSU PHARMACEUTICAL CO., INC. JPN CDA DATED 11/12/2017 | | | ☐ | HISAMITSU PHARMACEUTICAL CO., INC. | 408, TASHIRO DAIKAN-MACHI TOSU-SHI SAGA 841-0017 |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 409 | HI-SCHOOL PHARMACY BUYERS CONS | | | ☐ | HI-SCHOOL PHARMACY BUYERS CONS | HI-SCHOOL PHARMACY, INC. HI-SCHOOL PHARMACY HARDWARE & VARIETY AFFILIATES 916 W EVERGREEN BLVD VANCOUVER, WA 98660-3035 |
| 2. 410 | HI-SCHOOL PHARMACY BUYERS CONS | | | ☐ | HI-SCHOOL PHARMACY BUYERS CONS | HI-SCHOOL PHARMACY, INC. HI-SCHOOL PHARMACY HARDWARE & VARIETY AFFILIATES 916 W EVERGREEN BLVD VANCOUVER, WA 98660-3035 |
| 2. 411 | HI-SCHOOL PHARMACY BUYERS CONS | | | ☐ | HI-SCHOOL PHARMACY BUYERS CONS | HI-SCHOOL PHARMACY, INC. HI-SCHOOL PHARMACY HARDWARE & VARIETY AFFILIATES 916 W EVERGREEN BLVD VANCOUVER, WA 98660-3035 |
| 2. 412 | RETAIL CONTRACT | | | ☐ | HI-SCHOOL PHARMACY BUYERS CONS | HI-SCHOOL PHARMACY, INC. HI-SCHOOL PHARMACY HARDWARE & VARIETY AFFILIATES 916 W EVERGREEN BLVD VANCOUVER, WA 98660-3035 |
| 2. 413 | HI-SCHOOL PHARMACY TOPCO | | | ☐ | HI-SCHOOL PHARMACY TOPCO | HI-SCHOOL PHARMACY, INC. HI-SCHOOL PHARMACY HARDWARE & VARIETY AFFILIATES 916 W EVERGREEN BLVD VANCOUVER, WA 98660-3035 |
| 2. 414 | HOMETOWN PHARMACY | | | ☐ | HOMETOWN PHARMACY | HURTS CREEK SHOPPING CTR HYDEN, KY 41749 |
| 2. 415 | THERAKOS CUSTOMER HOPITAL DE L'ENFANT JESUS | | | ☐ | HOPITAL DE L'ENFANT JESUS | NOT AVAILABLE |
| 2. 416 | THERAKOS CUSTOMER HOPITAL DE L'ENFANT JESUS | | | ☐ | HOPITAL DE L'ENFANT JESUS | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 417  THERAKOS CUSTOMER HOSPITAL FOR SICK CHILDREN | | | ☐ | HOSPITAL FOR SICK CHILDREN | NOT AVAILABLE |
| 2. 418  THERAKOS CUSTOMER HOSPTIAL FOR SICK KIDS | | | ☐ | HOSPTIAL FOR SICK KIDS | NOT AVAILABLE |
| 2. 419  THERAKOS CUSTOMER HOSPTIAL MAISONNEUVE ROSEMONT(CONTRACT IN FRENCH) | | | ☐ | HOSPTIAL MAISONNEUVE ROSEMONT(CONTRACT IN FRENCH) | NOT AVAILABLE |
| 2. 420  THERAKOS CUSTOMER HOUSTON METHODIST | | | ☐ | HOUSTON METHODIST | ATTN: VICE PRESIDENT, SUPPLY CHAIN MANAGEMENT, GARY WAGNER 6565 FANNIN STREET HOUSTON, TX 77054 |
| 2. 421  THERAKOS CUSTOMER HOXWORTH | | | ☐ | HOXWORTH | NOT AVAILABLE |
| 2. 422  THERAKOS CUSTOMER HUNTSMAN | | | ☐ | HUNTSMAN | NOT AVAILABLE |
| 2. 423  HY-VEE INC. | | | ☐ | HY-VEE INC. | 5820 WESTOWN PARKWAY WEST DES MOINES, IA 50266 |
| 2. 424  ICN POLFA DATED 03/13/2014 | | | ☐ | ICN POLFA RZESZOW S.A. | UL. PRZEMYSLOWA 2 RZESZÓW 35-959 |
| 2. 425  GEN.RTL.INDEPENDENT PHARMACY COOP.ORIG.01_APR_2016 DATED 04/01/2016 | | | ☐ | INDEPENDENT PHARMACY COOPERATIVE | 1550 COLUMBUS ST DBA IPC SUN PRAIRIE, WI 53590 |
| 2. 426  THERAKOS CUSTOMER INDIANA UNIVERSITY HEALTH | | | ☐ | INDIANA UNIVERSITY HEALTH | INDIANA UNIVERSITY HEALTH, INC. ATTN: GENERAL COUNSEL 340 W. 10TH STREET, SUITE 6100 INDIANAPOLIS, IN 46202 |

Mallinckrodt plc                                                                          Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 427 THERAKOS CUSTOMER INDIANA UNIVERSITY HEALTH | | | ☐ | INDIANA UNIVERSITY HEALTH | INDIANA UNIVERSITY HEALTH, INC. ATTN: GENERAL COUNSEL 340 W. 10TH STREET, SUITE 6100 INDIANAPOLIS, IN 46202 |
| 2. 428 THERAKOS CUSTOMER INLAND NW BLOOD - NOW INCLUDED W/ BLOOD SYSTEMS MA EFF 7/17/17 | | | ☐ | INLAND NW BLOOD - NOW INCLUDED W/ BLOOD SYSTEMS MA EFF 7/17/17 | NOT AVAILABLE |
| 2. 429 SALES CONTRACT DATED 03/01/2004 | | 49847 | ☐ | INNOPHOS | 259 PROSPECT PLAINS ROAD, BUILDING A CRANBURY, NJ 08512-8000 |
| 2. 430 THERAKOS CUSTOMER INOVA FAIRFAX | | | ☐ | INOVA FAIRFAX | NOT AVAILABLE |
| 2. 431 THERAKOS CUSTOMER INOVA HEALTH CARE SERVICES (CUSTOMER'S PAPER: MASTER PURCHASE AGRMT) | | | ☐ | INOVA HEALTH CARE SERVICES (CUSTOMER'S PAPER: MASTER PURCHASE AGRMT) | NOT AVAILABLE |
| 2. 432 INOVA PHARMACEUTICALS DATED 07/27/2010 | | | ☐ | INOVA PHARMACEUTICALS (AUSTRALIA) PTY LTD | LEVEL 10, 12 HELP STREET CHATSWOOD, NSW 2067 AUSTRALIA |
| 2. 433 EMAIL LETTER RE: MALLINCKRODT PHARMACEUTICALS MAILING LIST - ROBERT GINN DATED 03/27/2018 | | 34715 | ☐ | INTALERE | PO BOX 66911 SAINT LOUIS, MO 63166 |
| 2. 434 AGREEMENT FOR THIRD PARTY PROGRAM ACCESS DATED 06/27/2013 | | 74765 | ☐ | INTERNATIONAL BUSINESS MACHINES | 14 THUY KHUE STREET HA NOI HA NOI VIRGIN ISLANDS, U.S. |
| 2. 435 THERAKOS CUSTOMER ITXM - NOW INCLUDED W/ BLOOD SYSTEMS MA EFF 7/17/17 | | | ☐ | ITXM - NOW INCLUDED W/ BLOOD SYSTEMS MA EFF 7/17/17 | NOT AVAILABLE |
| 2. 436 JAMIESON LABORATORIES DATED 10/28/2005 | | | ☐ | JAMIESON LABORATORIES LTD. | 1 ADELAIDE ST E SUITE 2200 TORONTO, ON M5C 2V9 CANADA |

Mallinckrodt plc                                                                                    Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 437  THERAKOS CUSTOMER JOHNS HOPKINS | | | ☐ | JOHNS HOPKINS | NOT AVAILABLE |
| 2. 438  THERAKOS CUSTOMER JOHNS HOPKINS HEALTH SYSTEM CORPORATION | | | ☐ | JOHNS HOPKINS HEALTH SYSTEM CORPORATION | NOT AVAILABLE |
| 2. 439  THERAKOS CUSTOMER JOHNS HOPKINS HEALTH SYSTEM CORPORATION | | | ☐ | JOHNS HOPKINS HEALTH SYSTEM CORPORATION | NOT AVAILABLE |
| 2. 440  THERAKOS CUSTOMER JOHNS HOPKINS HOSPITAL - PURCHASE & SALE AGREEMENT FOR EQUIPMENT ONLY | | | ☐ | JOHNS HOPKINS HOSPITAL - PURCHASE & SALE AGREEMENT FOR EQUIPMENT ONLY | NOT AVAILABLE |
| 2. 441  THERAKOS CUSTOMER JOHNS HOPKINS UNIVERSITY | | | ☐ | JOHNS HOPKINS UNIVERSITY | SCHOOL OF MEDICINE OFFICE OF RESEARCH ADMINISTRATION 733 NORTH BROADWAY, SUITE 117 BALTIMORE, MD 21205 |
| 2. 442  THERAKOS CUSTOMER KAISER LAMC | | | ☐ | KAISER LAMC | NOT AVAILABLE |
| 2. 443  THERAKOS CUSTOMER KAISER LAMC | | | ☐ | KAISER LAMC | NOT AVAILABLE |
| 2. 444  THERAKOS CUSTOMER KARMANOS CANCER INSTITUTE | | | ☐ | KARMANOS CANCER INSTITUTE | 4100 JOHN. R ST DETROIT, MI 48201 |
| 2. 445  THERAKOS CUSTOMER KATMAI ONCOLOGY | | | ☐ | KATMAI ONCOLOGY | 3851 PIPER ST STE U340 ANCHORAGE, AK 99508 |
| 2. 446  KERN PHARMA S.L. ESP CDA DATED 11/24/2017 | | | ☐ | KERN PHARMA S.L. | VENUS, 72 POL. IND. COLOM II BARCELONA 08228 |

**Mallinckrodt plc**                                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 447 THERAKOS CUSTOMER KOCH CENTER AT MSK | | | ☐ | KOCH CENTER AT MSK | NOT AVAILABLE |
| 2. 448 KPH HEALTHCARE BUYERS CONSORTI | | | ☐ | KPH HEALTHCARE BUYERS CONSORTI | 6333 ROUTE 298 SUITE 305 EAST SYRACUSE, NY 13057 |
| 2. 449 KPH HEALTHCARE BUYERS CONSORTI | | | ☐ | KPH HEALTHCARE BUYERS CONSORTI | 6333 ROUTE 298 SUITE 305 EAST SYRACUSE, NY 13057 |
| 2. 450 LABORATOIRES ELERTE SAS DATED 02/02/2010 | | | ☐ | LABORATOIRES ELERTE SAS | 181 RUE ANDRE KARMAN AUBERVILLIERS 93300 FRANCE |
| 2. 451 LABORATOIRES ELERTE SAS DATED 02/02/2010 | | | ☐ | LABORATOIRES ELERTE SAS | 181 RUE ANDRE KARMAN AUBERVILLIERS 93300 FRANCE |
| 2. 452 PURCHASE/PRICING AND SUPPLY AGREEMENTS DATED 05/01/2006 | | 50384 | ☐ | LABORATORIOS PISA, S.A. | ATTENTION: MR. RICARDO ALFONSO VILLARREAL, NEW BUSINESS DIRECTOR AVENIDA ESPANA NO. 1840 COLONIA MODERNA GUADALAJARA 44190 MONTENEGRO |
| 2. 453 PURCHASE/PRICING AND SUPPLY AGREEMENTS DATED 05/01/2006 | | 50384 | ☐ | LABORATORIOS PISA, S.A. | ATTENTION: MR. RICARDO ALFONSO VILLARREAL, NEW BUSINESS DIRECTOR AVENIDA ESPANA NO. 1840 COLONIA MODERNA GUADALAJARA 44190 MONTENEGRO |
| 2. 454 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 03/29/2016 | 3/28/2021 | 67437 | ☐ | LABORATORIOS VALDECASAS, SA I | INSURGENTES SUR 4508 MEXICO MEXICO CITY 14000 MONTENEGRO |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 455 | THERAKOS CUSTOMER LARKIN COMMUNITY HOSPITAL | | | ☐ | LARKIN COMMUNITY HOSPITAL | NOT AVAILABLE |
| 2. 456 | LAWRENCE LABORATORIES (BMS) DATED 12/11/2009 | | | ☐ | LAWRENCE LABORATORIES (BMS) | UNIT 12 COUNTY CLARE IRAN, ISLAMIC REPUBLIC OF |
| 2. 457 | LEHIGH VALLEY TECHNOLOGIES DATED 11/04/2016 | | | ☐ | LEHIGH VALLEY TECHNOLOGIES, INC. | 2320 BRODHEAD ROAD BETHLEHAM, PA 18020 |
| 2. 458 | LEWIS DRUGS, INC | | | ☐ | LEWIS DRUGS, INC | 2701 S. MINNESOTA AVE. STE. 1 SIOUX FALLS, SD 57105 |
| 2. 459 | LEWIS DRUGS, INC BUYERS CONSOR | | | ☐ | LEWIS DRUGS, INC BUYERS CONSOR | BUYERS CONSOR 2701 S. MINNESOTA AVE. STE. 1 SIOUX FALLS, SD 57105 |
| 2. 460 | LEWIS DRUGS, INC BUYERS CONSOR | | | ☐ | LEWIS DRUGS, INC BUYERS CONSOR | BUYERS CONSOR 2701 S. MINNESOTA AVE. STE. 1 SIOUX FALLS, SD 57105 |
| 2. 461 | SALE CONTRACT DATED 10/18/2006 | | 53796 | ☐ | LOCAL UNION NO. 1887 UAW BUILDING | ATTN: STEVE MATZKER LOCAL UNION NO. 1887 UAW BLDG CORP 3607 N. BROADWAY ST. LOUIS, MO 63147 |
| 2. 462 | SALE CONTRACT DATED 10/18/2006 | | 53796 | ☐ | LOCAL UNION NO. 1887 UAW BUILDING | ATTN: STEVE MATZKER LOCAL UNION NO. 1887 UAW BLDG CORP 3607 N. BROADWAY ST. LOUIS, MO 63147 |
| 2. 463 | THERAKOS CUSTOMER LOMA LINDA | | | ☐ | LOMA LINDA | NOT AVAILABLE |
| 2. 464 | THERAKOS CUSTOMER LOMA LINDA | | | ☐ | LOMA LINDA | NOT AVAILABLE |

**Mallinckrodt plc**                                                                       **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 465   OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 06/02/2017 | | 34902 | ☐ | LOMA LINDA UNIVERSITY | PO BOX 728 LOMA LINDA, CA 92354 |
| 2. 466   THERAKOS CUSTOMER LOYOLA UNIVERSITY | | | ☐ | LOYOLA UNIVERSITY | NOT AVAILABLE |
| 2. 467   THERAKOS CUSTOMER LURIE CHILDREN'S (ANN & ROBERT) | | | ☐ | LURIE CHILDREN'S (ANN & ROBERT) | NOT AVAILABLE |
| 2. 468   MACOPHARMA DATED 05/19/2011 | | | ☐ | MACOPHARMA | 200 CHAUSSEE FERNAND FOREST TOURCOING 59200 FRANCE |
| 2. 469   OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/22/2017 | | 34907 | ☐ | MARGARET R. PARDEE HOSPITAL | 800 N JUSTICE ST HENDERSONVILLE, NC 28791-3410 |
| 2. 470   OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 09/19/2017 | | 34912 | ☐ | MARSHFIELD HOSPITAL PHARMACY | 483 POMME DE TERRE DRIVE MARSHFIELD, MO 65706 |
| 2. 471   MAYNE PHARMA INTERNATIONAL DATED 11/06/2013 | | | ☐ | MAYNE PHARMA INTERNATIONAL PTY LTD | 1538 MAIN NORTH ROAD SALISBURY SOUTH, SA 5106 AUSTRALIA |
| 2. 472   THERAKOS CUSTOMER MAYO - THIS AGREEMENT FOR SA 'S ONLY | | | ☐ | MAYO - THIS AGREEMENT FOR SA 'S ONLY | NOT AVAILABLE |
| 2. 473   THERAKOS CUSTOMER MAYO CLINIC (CUSTOMER'S PAPER:  PURCHASE AGREEMENT - LAB) | | | ☐ | MAYO CLINIC (CUSTOMER'S PAPER: PURCHASE AGREEMENT - LAB) | NOT AVAILABLE |
| 2. 474   THERAKOS CUSTOMER MAYO CLINIC (CUSTOMER'S PAPER:  PURCHASE AGREEMENT - LAB) | | | ☐ | MAYO CLINIC (CUSTOMER'S PAPER: PURCHASE AGREEMENT - LAB) | NOT AVAILABLE |

**Mallinckrodt plc**                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 475 | THERAKOS CUSTOMER MAYO CLINIC FL | | | ☐ | MAYO CLINIC FL | NOT AVAILABLE |
| 2. 476 | THERAKOS CUSTOMER MAYO CLINIC ROCHESTER | | | ☐ | MAYO CLINIC ROCHESTER | NOT AVAILABLE |
| 2. 477 | STATEMENT OF WORK NO. 3 TO MASTER SERVICE AGREEMENT DATED 06/08/2016 | | 50759 | ☐ | MCGRATH & ASSOCIATES | RICHARD F. DONAHOWERVICE PRESIDENT 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 478 | CUSTOMER AGREEMENTS CONTRACT | | | ☐ | MCKESSON NETWORK NET SOURCE | ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 479 | MCLAREN HEALTH CARE OFIRMEV | | 6933 | ☐ | MCLAREN HEALTH CARE ("BUYER") | ONE MCLAREN PARKWAY GRAND BLANC, MI 48439 |
| 2. 480 | CUSTOMER AGREEMENTS CONTRACT | | | ☐ | MCO - CVS COMMERCIAL | NOT AVAILABLE |
| 2. 481 | THERAKOS CUSTOMER MD ANDERSON (CUSTOMER'S PAPER) | | | ☐ | MD ANDERSON (CUSTOMER'S PAPER) | NOT AVAILABLE |
| 2. 482 | THERAKOS CUSTOMER MD ANDERSON (CUSTOMER'S PAPER) | | | ☐ | MD ANDERSON (CUSTOMER'S PAPER) | NOT AVAILABLE |
| 2. 483 | THERAKOS CUSTOMER MEDICAL CITY DALLAS | | | ☐ | MEDICAL CITY DALLAS | NOT AVAILABLE |
| 2. 484 | THERAKOS CUSTOMER MEDICAL COLLEGE OF WISCONSIN | | | ☐ | MEDICAL COLLEGE OF WISCONSIN | 9200 W WISCONSIN AVE MILWAUKEE, WI 53226 |
| 2. 485 | THERAKOS CUSTOMER MEDICAL UNIVERSITY HOSPITAL AUTHORITY (MUSC) | | | ☐ | MEDICAL UNIVERSITY HOSPITAL AUTHORITY (MUSC) | NOT AVAILABLE |
| 2. 486 | MEIJER PHARMACY INC. TOPCO | | | ☐ | MEIJER PHARMACY INC. TOPCO | 10841 E US HIGHWAY 36 AVON, IN 46123-7981 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 487 | MEIJER PHARMACY, INC. ACTUAL D | | | ☐ | MEIJER PHARMACY, INC. ACTUAL D | 10841 E US HIGHWAY 36 AVON, IN 46123-7981 |
| 2. 488 | THERAKOS CUSTOMER MEMORIAL SLOAN KETTERING | | | ☐ | MEMORIAL SLOAN KETTERING | FINANCE 633 3RD AVE, FOURTH FL NEW YORK, NY 10017 |
| 2. 489 | THERAKOS CUSTOMER MEMORIAL SLOAN KETTERING CANCER CENTER (CUSTOMER'S PAPER) | | | ☐ | MEMORIAL SLOAN KETTERING CANCER CENTER (CUSTOMER'S PAPER) | NOT AVAILABLE |
| 2. 490 | THERAKOS CUSTOMER METHODIST HOSPITAL | | | ☐ | METHODIST HOSPITAL | NOT AVAILABLE |
| 2. 491 | THERAKOS CUSTOMER METHODIST HOSPITAL D/B/A HOUSTON METHODIST (CUSTOMER'S PAPER) | | | ☐ | METHODIST HOSPITAL D/B/A HOUSTON METHODIST (CUSTOMER'S PAPER) | NOT AVAILABLE |
| 2. 492 | THERAKOS CUSTOMER METHODIST LE BONHEUR | | | ☐ | METHODIST LE BONHEUR | PO BOX 41058 ATTN: INVOICE SECTION MEMPHIS, TN 38174 |
| 2. 493 | THERAKOS CUSTOMER METHODIST LEBONHEUR HEALTHCARE | | | ☐ | METHODIST LEBONHEUR HEALTHCARE | NOT AVAILABLE |
| 2. 494 | THERAKOS CUSTOMER MIAMI CANCER | | | ☐ | MIAMI CANCER | NOT AVAILABLE |
| 2. 495 | THERAKOS CUSTOMER MICHIGAN BLOOD | | | ☐ | MICHIGAN BLOOD | NOT AVAILABLE |
| 2. 496 | THERAKOS CUSTOMER MICHIGAN BLOOD | | | ☐ | MICHIGAN BLOOD | NOT AVAILABLE |
| 2. 497 | THERAKOS CUSTOMER MIDAMERICA ONCOLOGY (HCA/OUTPATIENT SERVICES) | | | ☐ | MIDAMERICA ONCOLOGY (HCA/OUTPATIENT SERVICES) | NOT AVAILABLE |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 498 THERAKOS CUSTOMER MIDAMERICA ONCOLOGY (HCA/OUTPATIENT SERVICES) | | | ☐ | MIDAMERICA ONCOLOGY (HCA/OUTPATIENT SERVICES) | NOT AVAILABLE |
| 2. 499 THERAKOS CUSTOMER MIDWESTERN | | | ☐ | MIDWESTERN | NOT AVAILABLE |
| 2. 500 THERAKOS CUSTOMER MIDWESTERN REGIONAL MEDICAL CENTER | | | ☐ | MIDWESTERN REGIONAL MEDICAL CENTER | NOT AVAILABLE |
| 2. 501 MITSUBISHI TANABE PHARMA CORPORATION DATED 01/01/2008 | | | ☐ | MITSUBISHI TANABE PHARMA CORPORATION | 3-2-10 DOSHOMACHI CHUO-KU OSAKA 541-8505 |
| 2. 502 THERAKOS CUSTOMER MONTEFIORE | | | ☐ | MONTEFIORE | NOT AVAILABLE |
| 2. 503 THERAKOS CUSTOMER MONTEFIORE | | | ☐ | MONTEFIORE | NOT AVAILABLE |
| 2. 504 AMENDMENT #2 TO THE CLINICAL TRIAL AGREEMENT DATED 01/13/2018 | | 75920 | ☐ | MONTEFIORE MEDICAL CENTER | STEUBEN AVE AT GUN HILL RD BRONX, NY 10467 |
| 2. 505 CLINICAL TRIAL AGREEMENT  DATED 06/30/2016 | | 75921 | ☐ | MONTEFIORE MEDICAL CENTER | STEUBEN AVE AT GUN HILL RD BRONX, NY 10467 |
| 2. 506 CLINICAL TRIAL AGREEMENT  DATED 06/30/2016 | | 75921 | ☐ | MONTEFIORE MEDICAL CENTER | STEUBEN AVE AT GUN HILL RD BRONX, NY 10467 |
| 2. 507 THERAKOS CUSTOMER MORRISTOWN MEDICAL CENTER | | | ☐ | MORRISTOWN MEDICAL CENTER | NOT AVAILABLE |
| 2. 508 THERAKOS CUSTOMER MOUNT SINAI | | | ☐ | MOUNT SINAI | NOT AVAILABLE |
| 2. 509 THERAKOS CUSTOMER MOUNT SINAI | | | ☐ | MOUNT SINAI | NOT AVAILABLE |
| 2. 510 COMPUTER SALES AGREEMENT DATED 06/15/1993 | | 48169 | ☐ | MSCC LEASING | COMMUNITY SUBSTANCE ABUSE CENTERS138 EAST MOUNTAIN ROAD  WESTFIELD MA 1085 USA |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 511 | THERAKOS CUSTOMER MUHA | | ☐ | MUHA | NOT AVAILABLE |
| 2. 512 | THERAKOS CUSTOMER NATIONAL INSTITUTE OF HEALTH | | ☐ | NATIONAL INSTITUTE OF HEALTH | NOT AVAILABLE |
| 2. 513 | THERAKOS CUSTOMER NATIONWIDE CHILDRENS | | ☐ | NATIONWIDE CHILDRENS | PO BOX 7200 ACCOUNTS PAYABLE COLUMBUS, OH 43205 |
| 2. 514 | THERAKOS CUSTOMER NEBRASKA MEDICAL CENTER (AKA UNIVERSITY OF NEBRASKA/BUFFET CANCER CENTER) | | ☐ | NEBRASKA MEDICAL CENTER (AKA UNIVERSITY OF NEBRASKA/BUFFET CANCER CENTER) | NOT AVAILABLE |
| 2. 515 | NEOLPHARMA, INC. PRI CDA DATED 10/24/2017 | | ☐ | NEOLPHARMA, INC. | PO BOX 363826 RAFAEL ROMAN SR SUPPLY CHAIN ANALYST SAN JUAN, PR 00936 |
| 2. 516 | CUSTOMER CONTRACT | | ☐ | NEW LIGHT REC CTR INC | 300 W MC NICHOLS DETROIT, MI 48203 |
| 2. 517 | THERAKOS CUSTOMER NIH | | ☐ | NIH | NOT AVAILABLE |
| 2. 518 | THERAKOS CUSTOMER NLEMMC | | ☐ | NLEMMC | NOT AVAILABLE |
| 2. 519 | CUSTOMER CONTRACT | | ☐ | NORTH PHILADELPHIA HLTH SYSTEM | 8 WEST GIRARD AVE ATTN TERRY PHILADELPHIA, PA 19122 |
| 2. 520 | THERAKOS CUSTOMER NORTHSIDE (INC. ATLANTA BLOOD) | | ☐ | NORTHSIDE (INC. ATLANTA BLOOD) | NOT AVAILABLE |
| 2. 521 | THERAKOS CUSTOMER NORTHSIDE (INC. ATLANTA BLOOD) | | ☐ | NORTHSIDE (INC. ATLANTA BLOOD) | NOT AVAILABLE |
| 2. 522 | THERAKOS CUSTOMER NORTON HEALTHCARE | | ☐ | NORTON HEALTHCARE | PO BOX 34600 ATTN: ACCOUNTS PAYABLE LOUISVILLE, KY 40232 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 523 | THERAKOS CUSTOMER NY PRESBYTERIAN WEILL CORNELL | | | ☐ | NY PRESBYTERIAN WEILL CORNELL | NOT AVAILABLE |
| 2. 524 | THERAKOS CUSTOMER NY PRESBYTERIAN WEILL CORNELL | | | ☐ | NY PRESBYTERIAN WEILL CORNELL | NOT AVAILABLE |
| 2. 525 | THERAKOS CUSTOMER NYU | | | ☐ | NYU | NOT AVAILABLE |
| 2. 526 | THERAKOS CUSTOMER NYU LANGONE | | | ☐ | NYU LANGONE | NOT AVAILABLE |
| 2. 527 | THERAKOS CUSTOMER OHIO STATE UNIVERSITY MEDICAL CENTER | | | ☐ | OHIO STATE UNIVERSITY MEDICAL CENTER | ATTN: KEVIN WADDELL, COMMODITY MANAGER DEPARTMENT: PURCHASING 966 DOAN HALL COLUMBUS, OH 43210 |
| 2. 528 | THERAKOS CUSTOMER OHIO STATE UNIVERSITY MEDICAL CENTER | | | ☐ | OHIO STATE UNIVERSITY MEDICAL CENTER | ATTN: KEVIN WADDELL, COMMODITY MANAGER DEPARTMENT: PURCHASING 966 DOAN HALL COLUMBUS, OH 43210 |
| 2. 529 | OHM LABORATORIES DATED 07/27/2010 | | | ☐ | OHM LABORATORIES INC. | 611 E. CARSON ST. PITTSBURGH, PA 15203-1021 |
| 2. 530 | THERAKOS CUSTOMER OKLAHOMA BLOOD INSTITUTE | | | ☐ | OKLAHOMA BLOOD INSTITUTE | 1001 N. LINCOLN BLVD OKLAHOMA CITY, OK 73104 |
| 2. 531 | THERAKOS CUSTOMER OKLAHOMA BLOOD INSTITUTE | | | ☐ | OKLAHOMA BLOOD INSTITUTE | 1001 N. LINCOLN BLVD OKLAHOMA CITY, OK 73104 |
| 2. 532 | THERAKOS CUSTOMER ONEBLOOD | | | ☐ | ONEBLOOD | NOT AVAILABLE |
| 2. 533 | THERAKOS CUSTOMER ONEBLOOD, INC. | | | ☐ | ONEBLOOD, INC. | NOT AVAILABLE |

Mallinckrodt plc

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 534 | THERAKOS CUSTOMER OREGON HEALTH | | | ☐ | OREGON HEALTH | PO BOX 572 ATTN: ACCOUNTS PAYABLE<br>PORTLAND, OR 97207 |
| 2. 535 | THERAKOS CUSTOMER OREGON HEALTH & SCIENCE UNIVERSITY | | | ☐ | OREGON HEALTH & SCIENCE UNIVERSITY | NOT AVAILABLE |
| 2. 536 | OSBORN DRUG | | | ☐ | OSBORN DRUG | ATTN WILLY OSBORN<br>11 WEST CENTRAL<br>MIAMI, OK 74354 |
| 2. 537 | OSBORN DRUG BUYERS CONSORTIUM | | | ☐ | OSBORN DRUG BUYERS CONSORTIUM | BUYERS CONSORTIUM<br>ATTN WILLY OSBORN<br>11 WEST CENTRAL<br>MIAMI, OK 74354 |
| 2. 538 | OSBORN DRUG BUYERS CONSORTIUM | | | ☐ | OSBORN DRUG BUYERS CONSORTIUM | BUYERS CONSORTIUM<br>ATTN WILLY OSBORN<br>11 WEST CENTRAL<br>MIAMI, OK 74354 |
| 2. 539 | THERAKOS CUSTOMER OTTAWA | | | ☐ | OTTAWA | NOT AVAILABLE |
| 2. 540 | THERAKOS CUSTOMER OTTAWA HOSPITAL | | | ☐ | OTTAWA HOSPITAL | NOT AVAILABLE |
| 2. 541 | PACIRA PHARMACEUTICAL DATED 06/10/2010 | | | ☐ | PACIRA PHARMACEUTICALS, INC. | 5 SYLVAN WAY STE 300<br>PARSIPPANY, NJ 07054-3813 |
| 2. 542 | THERAKOS CUSTOMER PARTNERS HEALTHCARE SYSTEM | | | ☐ | PARTNERS HEALTHCARE SYSTEM | PARTNERS HEALTHCARE ATTN:VALENTINA DIMITRA CALLTRI<br>529 MAIN STREET, SUITE 500<br>CHARLESTOWN, MA 02129 |
| 2. 543 | THERAKOS CUSTOMER PARTNERS IDN (B&W, MGH) | | | ☐ | PARTNERS IDN (B&W, MGH) | PO BOX 9127 ATTN: ACCOUNTS PAYABLE<br>CHARLESTOWN, MA 02129 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 544 | THERAKOS CUSTOMER PARTNERS IDN (B&W, MGH) | | | ☐ | PARTNERS IDN (B&W, MGH) | PO BOX 9127 ATTN: ACCOUNTS PAYABLE CHARLESTOWN, MA 02129 |
| 2. 545 | PATHEON INC. DATED 09/16/2010 | | | ☐ | PATHEON INC. | 2100 SYNTEX COURT ATTN: PRESIDENT MISSISSAUGA, ON L5N 7K9 CANADA |
| 2. 546 | PBA HEALTH/ TRUECARE PHARMACY | | | ☐ | PBA HEALTH/ TRUECARE PHARMACY | 6300 ENTERPRISE RD KANSAS CITY, MO 64120 |
| 2. 547 | AMENDMENT TO AGREEMENT DATED 02/16/2011 | | 51933 | ☐ | PHARMACY PROVIDERS OF OKLAHOMA | PHARMACY PROVIDERS OF OKLAHOMA, INC. ATTN: LONNY D. WILSON 45 NORTHEAST 52ND STREET OKLAHOMA CITY, OK 73154 |
| 2. 548 | AMENDMENT TO AGREEMENT DATED 02/16/2011 | | 51933 | ☐ | PHARMACY PROVIDERS OF OKLAHOMA | PHARMACY PROVIDERS OF OKLAHOMA, INC. ATTN: LONNY D. WILSON 45 NORTHEAST 52ND STREET OKLAHOMA CITY, OK 73154 |
| 2. 549 | AMENDMENT TO AGREEMENT DATED 02/16/2011 | | 51933 | ☐ | PHARMACY PROVIDERS OF OKLAHOMA | PHARMACY PROVIDERS OF OKLAHOMA, INC. ATTN: LONNY D. WILSON 45 NORTHEAST 52ND STREET OKLAHOMA CITY, OK 73154 |
| 2. 550 | PHARMETICS, INC. DATED 03/28/2011 | | | ☐ | PHARMETICS, INC. | 333 JARVIS STREET FORT ERIE, ON L2A 5M9 CANADA |
| 2. 551 | THERAKOS CUSTOMER PHOENIX CHILDREN'S HOSPITAL | | | ☐ | PHOENIX CHILDREN'S HOSPITAL | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 552 | PIERRE FABRE MEDICAMENT PRODUCTION SAS FRA CDA DATED 05/10/2017 | | | ☐ | PIERRE FABRE MEDICAMENT PRODUCTION S.A.S. | DIETETIQUE ET PHARMACIE 45 PLACE ABEL GANCE BOULOGNE BILLANCOURT ILE-DE-FRANCE 92100 FRANCE |
| 2. 553 | THERAKOS CUSTOMER PLEXXUS | | | ☐ | PLEXXUS | 2189 SPEERS RD, UNIT 2 OAKVILLE, ON L6H 2X9 CANADA |
| 2. 554 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT | 35085 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 555 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 01/30/2019 | 34910 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 556 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 02/25/2019 | 35068 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 557 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 03/21/2019 | 35083 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 558 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 04/11/2019 | 34808 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 559 | AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 04/11/2019 | 35054 | | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 560  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 07/31/2018 | | 34862 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 561  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/21/2018 | | 35014 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 562  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 34867 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 563  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 34920 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 564  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 35074 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 565  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 10/19/2018 | | 34927 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 566  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 05/26/2017 | | 35067 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 567  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 05/31/2017 | | 34854 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 568  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 06/02/2017 | | 34902 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 569  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 06/12/2017 | | 34834 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 570  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/22/2017 | | 34907 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 571  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 09/19/2017 | | 34912 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 572  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 10/30/2017 | | 34846 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 573  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 12/06/2017 | | 35060 | ☐ | PREMIER HEALTHCARE ALLIANCE | LOCKBOX 5882 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 574  PREMIER PURCHASING PARTNERS | | | ☐ | PREMIER PURCHASING PARTNERS | PREMIER LEGAL DEPARTMENT ATTN: VICE PRESIDENT, LEGAL SERVICES 2320 CASCADE POINTE BLVD. CHARLOTTE, NC 28208 |
| 2. 575  PRICE CHOPPER SUPERMARKETS | | | ☐ | PRICE CHOPPER SUPERMARKETS | 461 NOTT ST SCHENECTADY, NY 12308 |
| 2. 576  THIRD AMENDMENT TO THE COMMERCIAL REBATE AND ADMINISTRATIVE FEE AGREEMENT BETWEENPRIME THERAPEUTICS LLC AND MALLINCKRODT ARD LLC | | 77189 | ☐ | PRIME THERAPEUTICS | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 577 | THERAKOS CUSTOMER PRISMA HEALTH | | | ☐ | PRISMA HEALTH | 701 GROVE ROAD GREENVILLE, SC 29605 |
| 2. 578 | PROGENICS PHARMACEUTICS, INC. DATED 03/10/2005 | | | ☐ | PROGENICS PHARMACEUTICS, INC. | ONE WORLD TRADE CENTER, 47TH FLOOR, SUITE J NEW YORK, NY 10007 |
| 2. 579 | THERAKOS CUSTOMER PROSPECT CHARTER CARE (ROGER WILLIAMS MC) | | | ☐ | PROSPECT CHARTER CARE (ROGER WILLIAMS MC) | NOT AVAILABLE |
| 2. 580 | QLT DATED 01/01/2009 | | | ☐ | QLT USA INC. | C/O QLT INC 887 GREAT NORTHERN WAY STE 101 VANOUVER, BC V5T 4T5 CANADA |
| 2. 581 | QUIMICA FARMACEUTICA BAYER (QFB) DATED 01/13/2009 | | | ☐ | QUIMICA FARMACEUTICA BAYER, S.L. | AVENIDA BAIX LLOBREGAT 3-5 SANT JOAN DESPI 8970 |
| 2. 582 | BAYER SPAIN DATED 01/13/2009 | | | ☐ | QUIMICA FARMACEUTICAL BAYER, S.L. | AVENIDA BAIX LLOBREGAT 3-5 SANT JOAN DESPI 8970 |
| 2. 583 | RAFA LABORATORIES DATED 04/22/2010 | | | ☐ | RAFA LABORATORIES LTD. | 5 SHLOMO (MOMO) HALEVI JERUSALEM 9777019 ICELAND |
| 2. 584 | RATIOPHARM INC. DATED 05/26/2010 | | | ☐ | RATIOPHARM INC. | 17800 RUE LAPOINTE MIRABEL, QC J7J 1P3 CANADA |
| 2. 585 | RECORDATI INDUSTRIIA CHIMICA E FARMACEUTICA S.P.A. DATED 01/15/2010 | | | ☐ | RECORDATI INDUSTRIIA CHIMICA E FARMACEUTICA S.P.A. | VIA MATTEO CIVITALI 1 MILAN 20148 ITALY |
| 2. 586 | RED OAK | | | ☐ | RED OAK SOURCING, LLC | 2 HAMPSHIRE ST., SUITE #200 FOXBOROUGH, MA 02035 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 587 | HEALTH SYSTEMS CONTRACT DATED 06/04/2014 | | ☐ | REMEDI SENIORCARE HOLDING CORPORATION | ONE OLYMPIC PLACE TOWSON, MD 21204 |
| 2. 588 | ROI ACUTE CARE | 10095166 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC ("ROI") | 14528 SOUTH OUTER FORTY, SUITE 100 CHESTERFIELD, MO 63017 |
| 2. 589 | ROI ACUTE CARE | 10095166 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC ("ROI") | 645 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS, MO 63141 |
| 2. 590 | ROI ACUTE CARE | 10095166 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC ("ROI") | 645 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS, MO 63141 |
| 2. 591 | RHEMA HEALTH PRODUCTS DATED 01/26/2011 | | ☐ | RHEMA HEALTH PRODUCTS LIMITED | UNIT 601, 19055 AIRPORT WAY PITT MEADOWS, BC V3Y 0G4 CANADA |
| 2. 592 | ROCHE FARMA S.A. AND ROCHE S.P.A. DATED 04/26/2010 | | ☐ | ROCHE FARMA S.A. AND ROCHE S.P.A. | CALLE RIBERA DEL LORIA, 50 MADRID 28042 |
| 2. 593 | THERAKOS CUSTOMER ROGER WILLIAMS | | ☐ | ROGER WILLIAMS | NOT AVAILABLE |
| 2. 594 | API.QUAL.ROSEMONT PHARMACEUTICALS GBR.ORIG.25_JUL_2016 DATED 07/25/2016 | | ☐ | ROSEMONT PHARMACEUTICALS LTD. | ROSEMONT HOUSE/YORKDALE IND PK/BRAITHWAITE ST LEEDS LS11 9XE UNITED KINGDOM |
| 2. 595 | THERAKOS CUSTOMER ROSWELL PARK | | ☐ | ROSWELL PARK | NOT AVAILABLE |
| 2. 596 | THERAKOS CUSTOMER ROSWELL PARK CANCER INSTITUTE | | ☐ | ROSWELL PARK CANCER INSTITUTE | ATTN: GENERAL COUNSEL ELM AND CARLTON ST BUFFALO, NY 14263 |

Mallinckrodt plc                                                                                      Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 597 THERAKOS CUSTOMER ROYAL UNIVERSITY | | | ☐ | ROYAL UNIVERSITY | NOT AVAILABLE |
| 2. 598 THERAKOS CUSTOMER ROYAL VICTORIA | | | ☐ | ROYAL VICTORIA | NOT AVAILABLE |
| 2. 599 THERAKOS CUSTOMER ROYAL VICTORIA - CENTRE UNIVERSITAIRE DE SANTE MCGILL | | | ☐ | ROYAL VICTORIA - CENTRE UNIVERSITAIRE DE SANTE MCGILL | NOT AVAILABLE |
| 2. 600 THERAKOS CUSTOMER RUSH UNIVERSITY | | | ☐ | RUSH UNIVERSITY | NOT AVAILABLE |
| 2. 601 RXSS - GIANT EAGLE | | | ☐ | RXSS - GIANT EAGLE | 101 KAPPA DR ATTN CHRISTINA MCANDREW DEBORAH PENK PITTSBURGH, PA 15238 |
| 2. 602 RXSS - GIANT EAGLE ACTUAL DIRE | | | ☐ | RXSS - GIANT EAGLE ACTUAL DIRE | 101 KAPPA DR ATTN CHRISTINA MCANDREW DEBORAH PENK PITTSBURGH, PA 15238 |
| 2. 603 SANNOVA CO. LTD DATED 02/18/2014 | | | ☐ | SANNOVA CO., LTD. | 3038-2, SERADACHO OTA GUNMA-KEN 370-0426 |
| 2. 604 SCHERING PLOUGH CANADA INC. DATED 09/16/2008 | | | ☐ | SCHERING PLOUGH CANADA INC. | 3535 TRANS CANADA POINTE-CLAIRE, QC H9R 1B4 CANADA |
| 2. 605 SCHERING PLOUGH CANADA INC. DATED 11/20/2008 | | | ☐ | SCHERING PLOUGH CANADA INC. | 3535 TRANS CANADA POINTE-CLAIRE, QC H9R 1B4 CANADA |
| 2. 606 SCHERING PLOUGH LAS PIEDRAS DATED 10/28/2009 | | | ☐ | SCHERING PLOUGH, LAS PIEDRAS OPERATIONS | AV 16 DE SEPTIEMBRE NO 301 BARRIO XALTOCAN,XOCHIMILCO RFC: SPL-910701 FD9 MEXICO D.F CP 16090 MONTENEGRO |

Mallinckrodt plc                                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 507 | SCHNUCKS PHARMACY BUYERS CONSO | | | ☐ | SCHNUCKS PHARMACY BUYERS CONSO | 11420 LACKLAND RD SAINT LOUIS, MO 63146 |
| 2. 508 | SCHNUCKS PHARMACY BUYERS CONSO | | | ☐ | SCHNUCKS PHARMACY BUYERS CONSO | 11420 LACKLAND RD SAINT LOUIS, MO 63146 |
| 2. 509 | THERAKOS CUSTOMER SCOTTSDALE HEALTHCARE (SCOTTSDALE LINCOLN HEALTH NETWORK) | | | ☐ | SCOTTSDALE HEALTHCARE (SCOTTSDALE LINCOLN HEALTH NETWORK) | NOT AVAILABLE |
| 2. 510 | THERAKOS CUSTOMER SCRIPPS | | | ☐ | SCRIPPS | 10110 SORRENTO VALLEY ROAD SAN DIEGO, CA 92121 |
| 2. 511 | THERAKOS CUSTOMER SCRIPPS | | | ☐ | SCRIPPS | 10110 SORRENTO VALLEY ROAD SAN DIEGO, CA 92121 |
| 2. 512 | THERAKOS CUSTOMER SEATTLE CANCER CARE ALLIANCE | | | ☐ | SEATTLE CANCER CARE ALLIANCE | 825 EASTLAKE AVE EAST MAILSTOP G5 900 SEATTLE, WA 98109 |
| 2. 513 | THERAKOS CUSTOMER SEATTLE CHILDRENS | | | ☐ | SEATTLE CHILDRENS | NOT AVAILABLE |
| 2. 514 | THERAKOS CUSTOMER SEATTLE CHILDREN'S HOSPITAL | | | ☐ | SEATTLE CHILDREN'S HOSPITAL | 4800 SAND POINT WAY NE ATTENTION: TITLE/DEPARTMENT SEATTLE, WA 98105 |
| 2. 515 | THERAKOS CUSTOMER SHANDS - UNIVERSITY OF FLORIDA | | | ☐ | SHANDS - UNIVERSITY OF FLORIDA | NOT AVAILABLE |
| 2. 516 | SATO PHARMACEUTICAL CO. LTD DATED 01/31/2014 | | | ☐ | SHIN NIPPON YAKUGYO CO LTD | 15-10,NIHONBASHI-KODENMACHO CHUO-KU TOKYO 103-0001 |
| 2. 517 | SHIN NIPPON YAKUGYO CO., LTD. JPN CDA DATED 10/18/2017 | | | ☐ | SHIN NIPPON YAKUGYO CO LTD | 15-10,NIHONBASHI-KODENMACHO CHUO-KU TOKYO 103-0001 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 518  SHOWA YAKUHIN KAKO CO. LTD. DATED 12/01/2009 | | | ☐ | SHOWA YAKUHIN KAKO CO., LTD. | 4F, SANEI BLDG ANNEX, 17-11 2-CHROME KYOBASHI CHUO-KU, TOKYO 10-0031 |
| 2. 519  SHOWA YAKUHIN KAKO CO. LTD. DATED 12/01/2009 | | | ☐ | SHOWA YAKUHIN KAKO CO., LTD. | 4F, SANEI BLDG ANNEX, 17-11 2-CHROME KYOBASHI CHUO-KU, TOKYO 10-0031 |
| 2. 520  SOLVAY PHARMACEUTICALS DATED 05/15/2009 | | | ☐ | SOLVAY PHARMACEUTICALS | 21 TRAVERSE DR PLYMOUTH MEETING, PA 19462-2562 |
| 2. 521  SPARSHA PHARMA USA, INC. DATED 07/26/2016 | | | ☐ | SPARSHA PHARMA USA, INC. | 950 F ST NORTHWEST WASHINGTON, DC 20004 |
| 2. 522  THERAKOS CUSTOMER ST JOHN REGIONAL | | | ☐ | ST JOHN REGIONAL | NOT AVAILABLE |
| 2. 523  THERAKOS CUSTOMER ST JUDE'S | | | ☐ | ST JUDE'S | NOT AVAILABLE |
| 2. 524  THERAKOS CUSTOMER ST. JOHN REGIONAL HOSPITAL (REGIONAL HEALTH AUTHORITY/ HORIZON HEALTH) | | | ☐ | ST. JOHN REGIONAL HOSPITAL (REGIONAL HEALTH AUTHORITY/ HORIZON HEALTH) | NOT AVAILABLE |
| 2. 525  THERAKOS CUSTOMER ST. JUDE CHILDREN'S RESEARCH HOSPITAL | | | ☐ | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | NOT AVAILABLE |
| 2. 526  THERAKOS CUSTOMER ST. LUKE'S MT STATES (BOISE) | | | ☐ | ST. LUKE'S MT STATES (BOISE) | NOT AVAILABLE |
| 2. 527  STADA ARZNEIMITTEL AG DATED 10/15/2015 | | | ☐ | STADA ARZNEIMITTEL AG | STADASTRAßE 2-18 BAD VILBEL 61118 GEORGIA |
| 2. 528  THERAKOS CUSTOMER STANFORD U | | | ☐ | STANFORD U | NOT AVAILABLE |

**Mallinckrodt plc**                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 529    THERAKOS CUSTOMER STANFORD U | | | ☐ | STANFORD U | NOT AVAILABLE |
| 2. 530    STERIMAX INC. DATED 12/10/2013 | | | ☐ | STERIMAX INC. | 2770 PORTLAND DRIVE OAKVILLE, ON L6H 6R4 CANADA |
| 2. 531    THERAKOS CUSTOMER STONY BROOK | | | ☐ | STONY BROOK | ATTN: JAMES GANETIS RESPIRATORY CARE PROGRAM STONY BROOK, NY 11794 |
| 2. 532    AMENDMENT #1 AMENDMENT TO MASTER AGREEMENT DATED 04/17/2013 | | 72366 | ☐ | STOREROOM SOLUTIONS | STOREROOM SOLUTIONS, INC. 16888 STATE ROUTE 706 MONTROSE, PA 18801 |
| 2. 533    MASTER AGREEMENT FOR COMPREHENSIVE STOREROOM MANAGEMENT SERVICES DATED 05/02/2011 | | 69046 | ☐ | STOREROOM SOLUTIONS | STOREROOM SOLUTIONS, INC. 16888 STATE ROUTE 706 MONTROSE, PA 18801 |
| 2. 534    MASTER AGREEMENT FOR COMPREHENSIVE STOREROOM MANAGEMENT SERVICES DATED 05/02/2011 | | 69046 | ☐ | STOREROOM SOLUTIONS | STOREROOM SOLUTIONS, INC. 16888 STATE ROUTE 706 MONTROSE, PA 18801 |
| 2. 535    MASTER AGREEMENT FOR COMPREHENSIVE STOREROOM MANAGEMENT SERVICES DATED 05/02/2011 | | 69046 | ☐ | STOREROOM SOLUTIONS | STOREROOM SOLUTIONS, INC. 16888 STATE ROUTE 706 MONTROSE, PA 18801 |
| 2. 536    MASTER AGREEMENT FOR COMPREHENSIVE STOREROOM MANAGEMENT SERVICES DATED 06/19/2013 | | 70292 | ☐ | STOREROOM SOLUTIONS | STOREROOM SOLUTIONS, INC. 16888 STATE ROUTE 706 MONTROSE, PA 18801 |
| 2. 537    THERAKOS CUSTOMER SUNY - STONY BROOK | | | ☐ | SUNY - STONY BROOK | 101 NICOLLS RD STONY BROOK, NY 11794 |
| 2. 538    THERAKOS CUSTOMER SUNY - UPSTATE | | | ☐ | SUNY - UPSTATE | 750 E ADAMS ST SYRACUSE, NY 13210 |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 539 | SUREPHARM SERVICES LTD DATED 06/26/2017 | | | ☐ | SUREPHARM SERVICES LTD | BRETBY BUSINESS PARK ASHBY ROAD BRETBY BURTON ON TRENT STAFFORDSHIRE DE15 0YZ |
| 2. 540 | TAISHO PHARMACEUTICALS DATED 06/07/2011 | | | ☐ | TAISHO PHARMACEUTICAL CO., LTD. | 3528 TORRANCE BLVD #320 TORRANCE, CA 90503 |
| 2. 541 | THERAKOS CUSTOMER TEMPLE UNIVERSITY HOSPITAL (TEMPLE'S PAPER:  "EQUIPMENT & HARDWARE PURCHASE AGRMT") | | | ☐ | TEMPLE UNIVERSITY HOSPITAL (TEMPLE'S PAPER:  "EQUIPMENT & HARDWARE PURCHASE AGRMT") | NOT AVAILABLE |
| 2. 542 | TENET BUSINESS SERVICES CORPORATION OFIRMEV SIMP | | 75191 | ☐ | TENET BUSINESS SERVICES CORPORATION ("TENET") | 1445 ROSS AVE., #1400 DALLAS, TX 75202 |
| 2. 543 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 544 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 545 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47374 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 546 | BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 547　BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 548　BRDC MASTER AGREEMENT DATED 06/10/1988 | | 47503 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 549　FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 550　FIRST AMENDMENT TO BRDC MASTER AGREEMENT DATED 01/01/1991 | | 47504 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 551　SHAREHOLDERS AGREEMENT DATED 06/10/1988 | | 47375 | ☐ | THE DOW CHEMICAL | THE DOW CHEMICAL COMPANY M.E. PRUITT CENTER 1701 BUILDING MIDLAND, MI 48674 |
| 2. 552　THERAKOS CUSTOMER THOMAS JEFFERSON | | | ☐ | THOMAS JEFFERSON | NOT AVAILABLE |
| 2. 553　THRIFTY WHITE BUYERS CONSORTIU | | | ☐ | THRIFTY WHITE BUYERS CONSORTIU | 6055 NATHAN LANE N SUITE 200 PLYMOUTH, MN 55442 |
| 2. 554　THRIFTY WHITE BUYERS CONSORTIU | | | ☐ | THRIFTY WHITE BUYERS CONSORTIU | 6055 NATHAN LANE N SUITE 200 PLYMOUTH, MN 55442 |
| 2. 555　API.QUAL. TIOFARMA NLD.ORIG.07_MAY_2020 | | | ☐ | TIOFARMA | HERMANUS BOERHAAVESTRAAT 1 OUD-BEIJERLAND 3261 ME NIGER |

**Mallinckrodt plc**                                                                       **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 556  THERAKOS CUSTOMER TULANE | | | ☐ | TULANE | NOT AVAILABLE |
| 2. 557  THERAKOS CUSTOMER UC DAVIS | | | ☐ | UC DAVIS | NOT AVAILABLE |
| 2. 558  THERAKOS CUSTOMER UC IRVINE | | | ☐ | UC IRVINE | NOT AVAILABLE |
| 2. 559  THERAKOS CUSTOMER UCSD | | | ☐ | UCSD | NOT AVAILABLE |
| 2. 560  THERAKOS CUSTOMER UCSF MED CTR | | | ☐ | UCSF MED CTR | NOT AVAILABLE |
| 2. 561  THERAKOS CUSTOMER UNIVERSITY HEALTH NETWORK (PLEXXUS) | | | ☐ | UNIVERSITY HEALTH NETWORK (PLEXXUS) | NOT AVAILABLE |
| 2. 562  THERAKOS CUSTOMER UNIVERSITY HOSPITAL HEALTH SYSTEM (CASE WESTERN) | | | ☐ | UNIVERSITY HOSPITAL HEALTH SYSTEM (CASE WESTERN) | NOT AVAILABLE |
| 2. 563  THERAKOS CUSTOMER UNIVERSITY OF ALABAMA | | | ☐ | UNIVERSITY OF ALABAMA | 1700 6TH AVE SOUTH BIRMINGHAM, AL 35249 |
| 2. 564  THERAKOS CUSTOMER UNIVERSITY OF ALABAMA | | | ☐ | UNIVERSITY OF ALABAMA | 1700 6TH AVE SOUTH BIRMINGHAM, AL 35249 |
| 2. 565  THERAKOS CUSTOMER UNIVERSITY OF ALABAMA | | | ☐ | UNIVERSITY OF ALABAMA | 1700 6TH AVE SOUTH BIRMINGHAM, AL 35249 |
| 2. 566  THERAKOS CUSTOMER UNIVERSITY OF ARKANSAS | | | ☐ | UNIVERSITY OF ARKANSAS | NOT AVAILABLE |
| 2. 567  THERAKOS CUSTOMER UNIVERSITY OF ARKANSAS | | | ☐ | UNIVERSITY OF ARKANSAS | NOT AVAILABLE |
| 2. 568  THERAKOS CUSTOMER UNIVERSITY OF CALIF - DAVIS | | | ☐ | UNIVERSITY OF CALIF - DAVIS | NOT AVAILABLE |

**Mallinckrodt plc**                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 569    THERAKOS CUSTOMER UNIVERSITY OF CALIF - SAN DIEGO (UCSD) | | | ☐ | UNIVERSITY OF CALIF - SAN DIEGO (UCSD) | NOT AVAILABLE |
| 2. 570    THERAKOS CUSTOMER UNIVERSITY OF CALIFORNIA (SYSTEM) | | | ☐ | UNIVERSITY OF CALIFORNIA (SYSTEM) | NOT AVAILABLE |
| 2. 571    THERAKOS CUSTOMER UNIVERSITY OF CALIFORNIA (SYSTEM) | | | ☐ | UNIVERSITY OF CALIFORNIA (SYSTEM) | NOT AVAILABLE |
| 2. 572    THERAKOS CUSTOMER UNIVERSITY OF CHICAGO | | | ☐ | UNIVERSITY OF CHICAGO | UNIVERSITY OF CHICAGO HOSPITAL 5835 S COTTAGE GROVE AVE CHICAGO, IL 60637 |
| 2. 573    THERAKOS CUSTOMER UNIVERSITY OF CINCINNATI (HOXWORTH) | | | ☐ | UNIVERSITY OF CINCINNATI (HOXWORTH) | NOT AVAILABLE |
| 2. 574    THERAKOS CUSTOMER UNIVERSITY OF COLORADO | | | ☐ | UNIVERSITY OF COLORADO | 1800 GRAND ST., SUITE 500 DENVER, CO 80203 |
| 2. 575    THERAKOS CUSTOMER UNIVERSITY OF FLORIDA SHANDS | | | ☐ | UNIVERSITY OF FLORIDA SHANDS | NOT AVAILABLE |
| 2. 576    THERAKOS CUSTOMER UNIVERSITY OF IOWA | | | ☐ | UNIVERSITY OF IOWA | ATTENTION: EXECUTIVE DIRECTOR DIVISION OF SPONSORED PROGRAMS 2 GILMORE HALL, 112 N. CAPITOL ST. IOWA CITY, IA 52242 |
| 2. 577    THERAKOS CUSTOMER UNIVERSITY OF IOWA | | | ☐ | UNIVERSITY OF IOWA | ATTENTION: EXECUTIVE DIRECTOR DIVISION OF SPONSORED PROGRAMS 2 GILMORE HALL, 112 N. CAPITOL ST. IOWA CITY, IA 52242 |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 578 THERAKOS CUSTOMER UNIVERSITY OF KANSAS HOSPITAL | | | ☐ | UNIVERSITY OF KANSAS HOSPITAL | UNIVERSITETSSJUKHJUSET I LINKOPING LINKOPING 581 85 |
| 2. 579 THERAKOS CUSTOMER UNIVERSITY OF KENTUCKY (UK HEALTHCARE) | | | ☐ | UNIVERSITY OF KENTUCKY (UK HEALTHCARE) | NOT AVAILABLE |
| 2. 580 THERAKOS CUSTOMER UNIVERSITY OF LOUISVILLE | | | ☐ | UNIVERSITY OF LOUISVILLE | 530 S. JACKSON ST. LOUISVILLE, KY 40202 |
| 2. 581 THERAKOS CUSTOMER UNIVERSITY OF MARYLAND | | | ☐ | UNIVERSITY OF MARYLAND | NOT AVAILABLE |
| 2. 582 THERAKOS CUSTOMER UNIVERSITY OF MARYLAND | | | ☐ | UNIVERSITY OF MARYLAND | NOT AVAILABLE |
| 2. 583 THERAKOS CUSTOMER UNIVERSITY OF MIAMI | | | ☐ | UNIVERSITY OF MIAMI | ATTN: DEBRA CHINQUEE 1400 NW 12TH AVENUE MIAMI, FL 33136 |
| 2. 584 THERAKOS CUSTOMER UNIVERSITY OF MIAMI | | | ☐ | UNIVERSITY OF MIAMI | ATTN: DEBRA CHINQUEE 1400 NW 12TH AVENUE MIAMI, FL 33136 |
| 2. 585 THERAKOS CUSTOMER UNIVERSITY OF MIAMI SYLVESTER | | | ☐ | UNIVERSITY OF MIAMI SYLVESTER | NOT AVAILABLE |
| 2. 586 THERAKOS CUSTOMER UNIVERSITY OF MICHIGAN | | | ☐ | UNIVERSITY OF MICHIGAN | NOT AVAILABLE |
| 2. 587 THERAKOS CUSTOMER UNIVERSITY OF MICHIGAN | | | ☐ | UNIVERSITY OF MICHIGAN | NOT AVAILABLE |
| 2. 588 THERAKOS CUSTOMER UNIVERSITY OF MICHIGAN | | | ☐ | UNIVERSITY OF MICHIGAN | NOT AVAILABLE |
| 2. 589 THERAKOS CUSTOMER UNIVERSITY OF MINNESOTA MED CTR | | | ☐ | UNIVERSITY OF MINNESOTA MED CTR | NOT AVAILABLE |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 690 | THERAKOS CUSTOMER UNIVERSITY OF MISSISSIPPI | | | ☐ | UNIVERSITY OF MISSISSIPPI | 2500 NORTH STATE ST JACKSON, MS 39216 |
| 2. 691 | THERAKOS CUSTOMER UNIVERSITY OF MISSISSIPPI | | | ☐ | UNIVERSITY OF MISSISSIPPI | 2500 NORTH STATE ST JACKSON, MS 39216 |
| 2. 692 | THERAKOS CUSTOMER UNIVERSITY OF NORTH CAROLINA (UNC) | | | ☐ | UNIVERSITY OF NORTH CAROLINA (UNC) | NOT AVAILABLE |
| 2. 693 | THERAKOS CUSTOMER UNIVERSITY OF PA  & PERELMAN CENTER (HUP) | | | ☐ | UNIVERSITY OF PA  & PERELMAN CENTER (HUP) | NOT AVAILABLE |
| 2. 694 | THERAKOS CUSTOMER UNIVERSITY OF PA  & PERELMAN CENTER (HUP) | | | ☐ | UNIVERSITY OF PA  & PERELMAN CENTER (HUP) | NOT AVAILABLE |
| 2. 695 | THERAKOS CUSTOMER UNIVERSITY OF SOUTHERN CALIFORNIA (KECK) | | | ☐ | UNIVERSITY OF SOUTHERN CALIFORNIA (KECK) | NOT AVAILABLE |
| 2. 696 | THERAKOS CUSTOMER UNIVERSITY OF SOUTHERN CALIFORNIA (KECK) | | | ☐ | UNIVERSITY OF SOUTHERN CALIFORNIA (KECK) | NOT AVAILABLE |
| 2. 697 | THERAKOS CUSTOMER UNIVERSITY OF TX SOUTHWESTERN | | | ☐ | UNIVERSITY OF TX SOUTHWESTERN | NOT AVAILABLE |
| 2. 698 | THERAKOS CUSTOMER UNIVERSITY OF TX SOUTHWESTERN | | | ☐ | UNIVERSITY OF TX SOUTHWESTERN | NOT AVAILABLE |
| 2. 699 | THERAKOS CUSTOMER UNIVERSITY OF UTAH (HUNTSMAN) | | | ☐ | UNIVERSITY OF UTAH (HUNTSMAN) | NOT AVAILABLE |
| 2. 700 | THERAKOS CUSTOMER UNIVERSITY OF VIRGINIA | | | ☐ | UNIVERSITY OF VIRGINIA | LEE STREET CHARLOTTESVILLE, VA 22908 |
| 2. 701 | THERAKOS CUSTOMER UNIVERSITY OF WASHINGTON (SCCA) - CONTRACT #UWMC15C1038 | | | ☐ | UNIVERSITY OF WASHINGTON (SCCA) - CONTRACT #UWMC15C1038 | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 702  THERAKOS CUSTOMER UNIVERSITY OF WASHINGTON (SCCA) - CONTRACT #UWMC15C1038 | | | ☐ | UNIVERSITY OF WASHINGTON (SCCA) - CONTRACT #UWMC15C1038 | NOT AVAILABLE |
| 2. 703  THERAKOS CUSTOMER UT MD ANDERSON | | | ☐ | UT MD ANDERSON | NOT AVAILABLE |
| 2. 704  THERAKOS CUSTOMER VA NASHVILLE (GOV'T T&CS - CONTRACT/ORDER #626-3610160-200-820100-2560) | | | ☐ | VA NASHVILLE (GOV'T T&CS - CONTRACT/ORDER #626-3610160-200-820100-2560) | NOT AVAILABLE |
| 2. 705  THERAKOS CUSTOMER VA NASHVILLE (GOV'T T&CS - CONTRACT/ORDER #626-3610160-200-820100-2560) | | | ☐ | VA NASHVILLE (GOV'T T&CS - CONTRACT/ORDER #626-3610160-200-820100-2560) | NOT AVAILABLE |
| 2. 706  THERAKOS CUSTOMER VA TN VALLEY | | | ☐ | VA TN VALLEY | NOT AVAILABLE |
| 2. 707  THERAKOS CUSTOMER VANCOUVER GENERAL | | | ☐ | VANCOUVER GENERAL | NOT AVAILABLE |
| 2. 708  AMENDMENT TO INOTHERAPY SERVICES AGREEMENT DATED 01/01/2018 | | 33794 | ☐ | VANDERBILT UNIVERSITY | ATTENTION: DOUG MEFFORD OFFICE OF GENERAL COUNSEL 2100 WEST END AVENUE, SUITE 750 NASHVILLE, TN 37203 |
| 2. 709  CLINICAL TRIAL AGREEMENT DATED 03/11/2016 | | 75908 | ☐ | VANDERBILT UNIVERSITY | ATTENTION: DOUG MEFFORD OFFICE OF GENERAL COUNSEL 2100 WEST END AVENUE, SUITE 750 NASHVILLE, TN 37203 |
| 2. 710  THERAKOS CUSTOMER VANDERBILT UNIVERSITY MEDICAL CENTER | | | ☐ | VANDERBILT UNIVERSITY MEDICAL CENTER | ATTENTION: DIRECTOR OF CUSTOMER SOURCING VUMC SOURCING 60 ATHLETES WAY, SUITE 200 MT. JULIET, TN 37122 |

**Mallinckrodt plc**                                                      **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 711 | THERAKOS CUSTOMER VANDERBILT UNIVERSITY MEDICAL CENTER | | | ☐ | VANDERBILT UNIVERSITY MEDICAL CENTER | ATTENTION: DIRECTOR OF CUSTOMER SOURCING VUMC SOURCING 60 ATHLETES WAY, SUITE 200 MT. JULIET, TN 37122 |
| 2. 712 | THERAKOS CUSTOMER VARIETY CHILDRENS (AKA NICKLAUS OR MIAMI CHILDRENS) | | | ☐ | VARIETY CHILDRENS (AKA NICKLAUS OR MIAMI CHILDRENS) | NOT AVAILABLE |
| 2. 713 | THERAKOS CUSTOMER VERSITI (FORMERLY CTTM - INCLUDES MICHIGAN BLOOD & BLOOD CENTER OF WISC) | | | ☐ | VERSITI (FORMERLY CTTM - INCLUDES MICHIGAN BLOOD & BLOOD CENTER OF WISC) | NOT AVAILABLE |
| 2. 714 | OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 12/06/2017 | | 35060 | ☐ | VIDANT HEALTH UNIVERSITY HEALTH SYSTEM | 11100 EUCLID AVE CLEVELAND, OH 44106 |
| 2. 715 | VINTAGE PHARMACEUTICALS DATED 10/19/2009 | | | ☐ | VINTAGE PHARMACEUTICALS | 1400 ATWATER DR MALVERN, PA 19355-8701 |
| 2. 716 | THERAKOS CUSTOMER VIRGINIA COMMONWEALTH | | | ☐ | VIRGINIA COMMONWEALTH | 1200 E MARSHALL ST RICHMOND, VA 23298 |
| 2. 717 | VITABALANS OY DATED 10/13/2009 | | | ☐ | VITABALANS OY | VARASTOKATU 8 HÄMEENLINNA 13500 FINLAND |
| 2. 718 | THERAKOS CUSTOMER VITALANT (FORMERLY BLOOD SYSTEMS INC.) | | | ☐ | VITALANT (FORMERLY BLOOD SYSTEMS INC.) | NOT AVAILABLE |
| 2. 719 | THERAKOS CUSTOMER VITALANT (FORMERLY BLOOD SYSTEMS INC.) | | | ☐ | VITALANT (FORMERLY BLOOD SYSTEMS INC.) | NOT AVAILABLE |
| 2. 720 | THERAKOS CUSTOMER VITALANT SYSTEM | | | ☐ | VITALANT SYSTEM | NOT AVAILABLE |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 721  VIZIENT ACUTE CARE | | 10095766 | ☐ | VIZIENT SUPPLY, LLC ("VIZIENT") | 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 722  VIZIENT ACUTE CARE (RX NETWORKS) ADDENDUM | | 10095766 | ☐ | VIZIENT SUPPLY, LLC ("VIZIENT") FOR THE BENEFIT OF (LIST OF RX NETWORK) | 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 723  THERAKOS CUSTOMER WAKE FOREST | | | ☐ | WAKE FOREST | NOT AVAILABLE |
| 2. 724  WEIFA DATED 07/12/2010 | | | ☐ | WEIFA AS | OSTENSJOVEIEN 27 OSLO 0661 NORWAY |
| 2. 725  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 05/26/2017 | | 35067 | ☐ | WEIRTON MEDICAL CENTER | 601 COLLIERS WAY WEIRTON, WV 26062 |
| 2. 726  CUSTOMER AGREEMENTS CONTRACT DATED 02/05/2020 | | | ☐ | WELLS PHARMACEUTICAL NETWORK, LLC | 4001 MCEWEN RD, SUITE 110 DALLAS, TX 75244 |
| 2. 727  THERAKOS CUSTOMER WEST VIRGINIA UNIVERSITY | | | ☐ | WEST VIRGINIA UNIVERSITY | 1 MEDICAL CENTER DR MORGANTOWN, WV 26506 |
| 2. 728  THERAKOS CUSTOMER WESTCHESTER | | | ☐ | WESTCHESTER | NOT AVAILABLE |
| 2. 729  THERAKOS CUSTOMER WESTCHESTER MC | | | ☐ | WESTCHESTER MC | NOT AVAILABLE |
| 2. 730  THERAKOS CUSTOMER WESTERN PENN (ALEGHENY HEALTH) | | | ☐ | WESTERN PENN (ALEGHENY HEALTH) | NOT AVAILABLE |
| 2. 731  THERAKOS CUSTOMER YALE-NEW HAVEN | | | ☐ | YALE-NEW HAVEN | NOT AVAILABLE |
| 2. 732  THERAKOS CUSTOMER YALE-NEW HAVEN HOSPITAL | | | ☐ | YALE-NEW HAVEN HOSPITAL | PO BOX 1001 ATTN: ACCOUNTS PAYABLE NEW HAVEN, CT 06504 |

**Mallinckrodt plc**                                                                Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 733 THERAKOS CUSTOMER YALE-NEW HAVEN HOSPITAL | | | ☐ | YALE-NEW HAVEN HOSPITAL | PO BOX 1001 ATTN: ACCOUNTS PAYABLE<br>NEW HAVEN, CT 06504 |
| 2. 734 THERAKOS CUSTOMER ZALE LIPSHY AT UTSW | | | ☐ | ZALE LIPSHY AT UTSW | NOT AVAILABLE |
| 2. 735 ZERIA PHARMACEUTICAL DATED 05/13/2009 | | | ☐ | ZERIA PHARMACEUTICAL CO., LTD. | 10-11, NIHONBASHI KOBUNA-CHO CHUO-KU<br>TOKYO 103-8351 |

**Mallinckrodt plc**                                                                 **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Debt Agreements** | | | | | |
| 2. 736   AMENDMENT NO. 1 DATED 02/01/2016 | 2/1/2021 | 68491 | ☐ | ALMAC GROUP | ALMAC HOUSE, 20 SEAGOE INDUSTRIAL ESTATE CRAIGAVON BT63 SQD |
| 2. 737   AMENDMENT NO. 2 DATED 10/05/2016 | | 68492 | ☐ | ALMAC GROUP | ALMAC HOUSE, 20 SEAGOE INDUSTRIAL ESTATE CRAIGAVON BT63 SQD |
| 2. 738   AMENDMENT NO. 3 DATED 08/21/2017 | | 68493 | ☐ | ALMAC GROUP | ALMAC HOUSE, 20 SEAGOE INDUSTRIAL ESTATE CRAIGAVON BT63 SQD |
| 2. 739   LOAN AGREEMENT DATED 11/03/2010 | | 46906 | ☐ | ARS ENTERPRISES | 15554 MINNESOTA AVE PARAMOUNT, CA 90723-4119 |
| 2. 740   RECHARGE AGREEMENT DATED 09/07/2016 | | 68101 | ☐ | BIOVECTRA | AVIATION AVE CHARLOTTETOWN, PE C1E 0A1 CANADA |
| 2. 741   AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: MICHAEL SHANNON LEVERAGED FINANCE GROUP DEUTSCHE BANK SECURITIES NEW YORK, NY 10005 |
| 2. 742   CHANGE ORDER: NOTIFICATION OF ADDITION TO PROPOSAL — DOCUMENTATION ACTIVITIES FOR RETURNED DATED 09/28/2018 | | 62517 | ☐ | PCI PHARMA SERVICES | WYE VALLEY BUSINESS PART WYE VALLEY BUSINESS PART HAY-ON-WYE HW HR3 5PG |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 743  DIRECTORS & OFFICERS LIABILITY | | | ☐ | GREAT LAKES INSURANCE S.E. (MUNICH RE GROUP) | PLANTATINO PLACE, 30 FENCHURCH ST, BILLINGSGATE, LONDON EC3M 3AJ, UK |
| 2. 744  INTERNATIONAL - MARSH | | | ☐ | ACE AMERICAN INSURANCE | DEPT CH 10123 PALATINE, IL 60055-0678 |
| 2. 745  INTERNATIONAL - MARSH | | | ☐ | AIG INSURANCE CO OF CANADA | 120 BRENNER BOULEVARD, SUITE 2200 TORONTO, ON M5J 0A8 CANADA |
| 2. 746  INTERNATIONAL - MARSH | | | ☐ | AIG INSURANCE CO OF PUERTO RICO | 175 WATER ST #14, NEW YORK, NY 10038 |
| 2. 747  INTERNATIONAL - MARSH | | | ☐ | ALIIANZ GLOBAL CORPOR & SPEICALTY SE | LONDON BRANCH, 60 GRACECHURCH STREET, LONDON, EC3VOHR |
| 2. 748  EXCESS LIABILITY | | | ☐ | ALLIANZ | FRITZ-SCHÄFFER-STRAßE 9 MUNICH 81737 GEORGIA |
| 2. 749  CLINICAL TRIALS LIABILITY CERTIFICATE OF CURRENCY DATED 04/01/2020 | 4/1/2021 | 62366 | ☐ | ALLIANZ AUSTRALIA INSURANCE | GPO BOX 4049   SYDNEY, NSW 2001 AUSTRALIA |
| 2. 750  ALLIANZ GLOBAL CORPORATE & SPECIALTY CLINICAL TRIALS POLICY DATED 10/31/2019 | | 62372 | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY IS THE UK BRANCH OF ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | SEOUL FINANCE CENTER LEVEL 22 0 JUNG-GU 11 4520 KR |
| 2. 751  DIRECTORS & OFFICERS LIABILITY | | | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | FRITZ-SCHÄFFER-STRAßE 9, 81737 MÜNCHEN, GERMANY |
| 2. 752  CLINICAL TRIALS SPECIAL CONDITIONS DATED 01/03/2020 | 1/3/2021 | 62368 | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE BELGIUM BRANCH | SEOUL FINANCE CENTER LEVEL 22 0 JUNG-GU 11 4520 KR |

**Mallinckrodt plc**                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 753 | LETTER RE:INSURANCE POLICY DATED 10/31/2019 | | 62370 | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY, NORDIC REGION | SEOUL FINANCE CENTER LEVEL 22 JUNG-GU 11 4520 |
| 2. 754 | PROPERTY | | | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 7213 BLACK RD BELLVILLE, OH 44813 |
| 2. 755 | PROPERTY - 15% OF $500M | 9/27/2021 | | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 7213 BLACK RD BELLVILLE, OH 44813 |
| 2. 756 | DIRECTORS & OFFICERS LIABILITY | | | ☐ | ALLIED WORLD ASSURANCE COMPANY(EUROPE) LIMITED | 20 FRENCHURCH ST, BRIDGE, LONDON EC3M 3BY, UNITED KINGDOM |
| 2. 757 | DIRECTORS & OFFICERS LIABILITY | | | ☐ | ALLIED WORLD ASSURANCE COMPANY(EUROPE) LIMITED | 20 FRENCHURCH ST, BRIDGE, LONDON EC3M 3BY, UNITED KINGDOM |
| 2. 758 | DIRECTORS & OFFICERS LIABILITY | | | ☐ | ALLIED WORLD SECURE EXECUTIVE FORCE FIELD | 27 RICHMOND RD HAMILTON HM 08 BELGIUM |
| 2. 759 | INTERNATIONAL - MARSH | | | ☐ | AMERICAN INTERNATIONAL GROUP UK LIMITED | THE AIG BUILDING, 58 FENCHURCH STREET, LONDON EC3M 4AB |
| 2. 760 | INTERNATIONAL - MARSH | | | ☐ | AMERICAN INTERNATIONAL GROUP UK LIMITED | THE AIG BUILDING, 58 FENCHURCH STREET, LONDON EC3M 4AB |
| 2. 761 | PROPERTY | | | ☐ | AON | 4220 DUNCAN AVENUE, SUITE 401 ST. LOUIS, MO 63110 |
| 2. 762 | PROPERTY | | | ☐ | AON | 4220 DUNCAN AVENUE, SUITE 401 ST. LOUIS, MO 63110 |
| 2. 763 | PROPERTY | | | ☐ | AON | 4220 DUNCAN AVENUE, SUITE 401 ST. LOUIS, MO 63110 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 764  PROPERTY - AON ENGINEERING | 12/30/2020 | | ☐ | AON CENTRAL REGION | AON CENTRAL REGION 4220 DUNCAN AVE SUITE 401 ST. LOUIS, MO 63110 |
| 2. 765  PROPERTY - CARGO AON FEE | 9/27/2021 | | ☐ | AON CENTRAL REGION | AON CENTRAL REGION 4220 DUNCAN AVE SUITE 401 ST. LOUIS, MO 63110 |
| 2. 766  PROPERTY | | | ☐ | ASSICURAZIONI GENERALI S.P.A | P.O.BOX 538 TRIESTE 34132 ITALY |
| 2. 767  DIRECTORS & OFFICERS LIABILITY | | | ☐ | AVIVA INSUANCE LIMITED | ST HELEN'S 1, UNDERSHAFT, LONDON EC3P 3DQ, UNITED KINGDOM |
| 2. 768  DIRECTORS & OFFICERS LIABILITY | | | ☐ | AVIVA INSURANCE LIMITED | ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DQ |
| 2. 769  PROPERTY | | | ☐ | AVIVA INSURANCE LIMITED | ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DQ |
| 2. 770  PROPERTY | | | ☐ | AXA CORPORATE SOLUTIONS ASSURANCE, UK BRANCH | 61 RUE MSTTISLAV ROSTROPOVITCH PARIS 75832 FRANCE |
| 2. 771  DIRECTORS & OFFICERS LIABILITY | | | ☐ | BERKSHIRE HATHAWAY | 8 FENCHURCH PI, TOWER, LONDON EC3M 4AJ, UK |
| 2. 772  DIRECTORS & OFFICERS LIABILITY | | | ☐ | CHUBB EUROPEAN GROUP SE | 100 LEADENHALL ST LONDON EC3A 3BP |
| 2. 773  PROPERTY - 1.62% OF $250M | 9/27/2021 | | ☐ | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY 750 3RD AVE #10 NEW YORK, NY 10017 |

**Mallinckrodt plc**                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 774   DIRECTORS & OFFICERS LIABILITY | | | ☐ | GENERALI ASSICURAZIONI GENERALI S/P.A (UK BRANCH) | 100 LEADENHALL ST, LONDON EC3A 3BP, UNITED KINGDOM |
| 2. 775   EXCESS LIABILITY | | | ☐ | HDI | HDI-PLATZ 1, 30659 HANNOVER, GERMANY |
| 2. 776   PROPERTY | | | ☐ | HDI GLOBAL SE | HDI-PLATZ 1 HANNOVER 30659 GEORGIA |
| 2. 777   PROPERTY - 10% OF $500M | 9/27/2021 | | ☐ | HDI GLOBAL SE | HDI-PLATZ 1 HANNOVER 30659 GEORGIA |
| 2. 778   PROPERTY - 2.75% OF $250M XS $250M | 9/27/2021 | | ☐ | HDI GLOBAL SPECIALTY SE- UK / LLOYD'S SYNDICATE NO. 5555 | HDI GLOBAL SPECIALTY SE- UK / LLOYD'S SYNDICATE NO. 5555 10 FENCHURCH STREET LONDON EC3M 3BE |
| 2. 779   PROPERTY - 5% OF $250M XS $250M | 9/27/2021 | | ☐ | HELVETIA SWISS INSURANCE COMPANY IN LIECHTENSTEIN LTD | HELVETIA SWISS INSURANCE COMPANY IN LIECHTENSTEIN LTD AEULESTRASSE 60 9490 VADUZ LIECHTENSTEIN LIECHTENSTEIN |
| 2. 780   EXECUTIVE RISK - FINPRO | | | ☐ | HUDSON INSURANCE COMPANY | HUDSON INSURANCE COMPANY, 101 N. WACKER DRIVE, SUITE 1950, CHICAGO, IL 60606 |
| 2. 781   WORKERS COMPENSATION | 6/27/2021 | | ☐ | INSURANCE CO STATE OF PANEW HAMPSHIRE INS CO. ILLINOIS NATIONAL INS CO.AIU INS. CO AMERICAN HOME ASSURANCE | INSURANCE CO STATE OF PANEW HAMPSHIRE INS CO. ILLINOIS NATIONAL INS CO.AIU INS. CO AMERICAN HOME ASSURANCE 176 WATER ST #14 NEW YORK, NY 110038 |

**Mallinckrodt plc**                                                                                       **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Insurance Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 782  DIRECTORS & OFFICERS LIABILITY | | | ☐ | INSURANCE CO STATE OF PA; NEW HAMPSHIRE INS. CO; ILLINOIS NATIONAL INS CO.; AIU INS. CO.; AMERICAN HOME ASSURANCE | 54 THE AVENUE, SOUTHAMPTON SO17 1XQ, UK |
| 2. 783  PRIMARY PRODUCTS LIABILITY | | 3664102 | ☐ | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 POWDER FOREST DR SIMSBURY, CT 06089 |
| 2. 784  PRIMARY PRODUCTS LIABILITY | | 4108801 | ☐ | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 POWDER FOREST DR SIMSBURY, CT 06089 |
| 2. 785  INTERNATIONAL PROPERTY | | 2291379664 | ☐ | KYORITSU INSURANCE SERVICE CO., LTD. | KYORITSU NIHONBASHI BUILDING 2-2-16, NIHONBASHI, CHUO-KU, TOKYO103-0027 |
| 2. 786  PROPERTY | | | ☐ | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET BOSTON, MA 02116 |
| 2. 787  PROPERTY - 10% OF $500M | 9/27/2021 | | ☐ | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET BOSTON, MA 02116 |
| 2. 788  EXECUTIVE RISK - FINPRO | | | ☐ | LLOYD'S SYNDICATE 2003 AND CATLIN UNDERWRITING AGENCIES LIMITED XLC 5345 | XL HOUSE, 20 GRACECHURCH STREET, LONDON, EC3V 0BG |
| 2. 789  EXECUTIVE RISK - FINPRO | | | ☐ | LLOYD'S SYNDICATE 2003 AND CATLIN UNDERWRITING AGENCIES LIMITEDXLC 5345 | LOCKTON HOUSE, 6 BEVIS MARKS, LONDON EC3A 7BA, UNITED KINGDOM |
| 2. 790  DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYD'S INSURANCE COMPANY S.A. XLC 5345   REINSURED BY LLOYD'S SYNDICATE XLC 2003 | LOCKTON HOUSE, 6 BEVIS MARKS, LONDON EC3A 7BA, UNITED KINGDOM |
| 2. 791  DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYD'S INSURANCE COMPANY S.A. XLC 5345   REINSURED BY LLOYD'S SYNDICATE XLC 2003 | LOCKTON HOUSE, 6 BEVIS MARKS, LONDON EC3A 7BA, UNITED KINGDOM |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 792   EXECUTIVE RISK - FINPRO | | | ☐ | LLOYD'S SYNDICATE 2003 (AXAXL CATLIN); LLOYDS SYNDICATE (QBE); LIBERTY | 300 1ST AVE NEEDHAM HEIGHTS, MA 02494 |
| 2. 793   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES AFB 2623 82%/AFB  18% | SOUTH, 60 GREAT TOWER STREET, LONDON |
| 2. 794   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES AFB 2623 82%/AFB 623 18% & OTHERS | KÖNIGINSTRAßE 107 MUNICH 80802 GEORGIA |
| 2. 795   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES HIS 0033 & LLOYD'SINSURANCE COMPANY S.A. HIS 5299 | 1 GREAT ST HELEN'S, LIME STREET, LONDON, EC3A 6HX, UK; SOUTH, 60 GREAT TOWER STREET, LONDON |
| 2. 796   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES HIS 0033 & LLOYD'SINSURANCE COMPANY S.A. HIS 5299LLOYDS SYNDICATES AFB 2623 82%/AFB 623 18% | 1 GREAT ST HELEN'S, LIME STREET, LONDON, EC3A 6HX, UK; SOUTH, 60 GREAT TOWER STREET, LONDON |
| 2. 797   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES NAV 1221 AND OTHERS | LOCKTON HOUSE, 6 BEVIS MARKS, LONDON EC3A 7BA, UNITED KINGDOM |
| 2. 798   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYDS SYNDICATES NAV 1221 AND OTHERS | LOCKTON HOUSE, 6 BEVIS MARKS, LONDON EC3A 7BA, UNITED KINGDOM |
| 2. 799   DIRECTORS & OFFICERS LIABILITY | | | ☐ | LLOYD'S UNDERWRITER SYNDICATE AFB 2623 82% /AFB 623 18% | SOUTH, 60 GREAT TOWER STREET, LONDON |
| 2. 800   EXECUTIVE RISK - FINPRO | | | ☐ | MARKEL BERMUDA LIMITED | MARKEL HOUSE, 2 FRONT STREET, HAMILTON HM 11 BERMUDA |
| 2. 801   DIRECTORS & OFFICERS LIABILITY | | | ☐ | MARKEL INTERNATIONAL INS CO | 535 SPRINGFIELD AVE SUMMIT, NJ 07901 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 802 | PRIMARY CASUALTY | | | ☐ | MARSH USA INC | PO BOX 846015<br>DALLAS, TX 75284 |
| 2. 803 | PRIMARY CASUALTY | | 1728939 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY | 175 WATER ST #14, NEW YORK, NY 10038 |
| 2. 804 | AUTO - US | 6/27/2021 | | ☐ | NATIONAL UNION INSURANCE COMPANY | NATIONAL UNION INSURANCE COMPANY<br>175 WATER ST #14<br>NEW YORK, NY 10038 |
| 2. 805 | PRIMARY CASUALTY | | | ☐ | NATIONAL UNION INSURANCE COMPANY | 175 WATER ST #14, NEW YORK, NY 10038 |
| 2. 806 | DIRECTORS & OFFICERS LIABILITY | | | ☐ | NAVIGATORS;LIBERTY 4472; CHUBB BERMUDA 2488; AXIS 1686; CVS 1919; ASPEN 4711; PROBITAS 1492; WRB 1967; NEWLINE 1218; AMTRUST 1861 | 400 ATLANTIC ST.<br>STAMFORD, CT 06901 |
| 2. 807 | PROPERTY - B&M SERVICES | | | ☐ | ONECIS | P.O. BOX 277908, ATLANTA, GA 30384-7908 |
| 2. 808 | PROPERTY - 10% OF $250M XS $250M | 9/27/2021 | | ☐ | PARTNER RE IRELAND INSURANCE DAC | PARTNER RE IRELAND INSURANCE DAC<br>3RD FLOOR, THE EXCHANGE, GEORGES DOCK, IFSC, DUBLIN 1, IRELAND<br>DUBLIN<br>RÉUNION |
| 2. 809 | PROPERTY - CANADA LOCAL POLICY | 9/27/2021 | | ☐ | RSA INSURANCE | RSA INSURANCE<br>4 WATERSIDE CROSSING<br>SUITE 200<br>WINDSOR, CT 06095 |
| 2. 810 | PROPERTY - NETHERLANDS LOCAL POLICY | 9/27/2021 | | ☐ | RSA INSURANCE | RSA INSURANCE<br>2 WATERSIDE CROSSING<br>SUITE 200<br>WINDSOR, CT 06095 |

**Mallinckrodt plc**                                                                           Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 811   PROPERTY - UK LOCAL POLICY | 9/27/2021 | | ☐ | RSA INSURANCE | RSA INSURANCE<br>3 WATERSIDE CROSSING<br>SUITE 200<br>WINDSOR, CT 06095 |
| 2. 812   PROPERTY - IRELAND LOCAL POLICY | 9/27/2021 | | ☐ | RSA INSURANCE IRELAND DAC | RSA INSURANCE IRELAND DAC<br>RSA HOUSE, DUNDRUM TOWN<br>CENTRE, SANDYFORD ROAD<br>DUNDRUM<br>DUBLIN 16<br>RÉUNION |
| 2. 813   INTERNATIONAL - AON | | | ☐ | RSA INSURANCE URELAND DAC | RSA HOUSE, DUNDRUM TOWN<br>CENTRE, SANDYFORD ROAD<br>DUBLIN 16<br>IRAN, ISLAMIC REPUBLIC OF |
| 2. 814   PROPERTY | | | ☐ | SCOR UK COMPANY LTD | 10 LIME STREET<br>LONDON EC3M 7AA |
| 2. 815   PROPERTY - 8.5% OF $500M | 9/27/2021 | | ☐ | SCOR UK COMPANY LTD | 10 LIME STREET<br>LONDON EC3M 7AA |
| 2. 816   MUTUAL CONFIDENTIALITY AGREEMENT DATED 06/12/2019 | 6/11/2022 | 72544 | ☐ | STARSTONE INSURANCE SE | ZOLLSTRASSE 82<br>SCHAAN 9494<br>LIECHTENSTEIN |
| 2. 817   INTERNATIONAL - AON | | | ☐ | SWISS RE INTERNATIONAL SE | NEDERLANDSE VESTIGING,<br>TAURUSAVENUE 16 C<br>HOOFDORP 2132 LS<br>NIGER |
| 2. 818   PRIMARY PRODUCTS LIABILITY | | | ☐ | TDC SPECIALTY INSURANCE COMPANY | 29 MILL ST<br>UNIONVILLE, CT 6085 |
| 2. 819   REAL ESTATE PURCHASE AGREEMENT  DATED 08/11/1997 | | 51370 | ☐ | THE NORTHWESTERN MUTUAL LIFE INSURANCE | ATTENTION: REGIONAL MANAGER<br>10 SOUTH WACKER DRIVE<br>SUITE 3400<br>CHICAGO, IL 60606 |

**Mallinckrodt plc**                                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 820   DIRECTORS & OFFICERS LIABILITY | | | ☐ | TOKIO MARINE HCC | 10 ST MARY AXE LONDON EC3A 8AE |
| 2. 821   POLICY SCHEDULE DATED 10/31/2019 | | 62365 | ☐ | TOKIO MARINE NEWA INSURANCE CO. | 11F 130 NANJING EAST ROAD SECTION 3   TAIPEI  10491 TAIWAN |
| 2. 822   PROPERTY | | | ☐ | WESTPORT INSURANCE CORPORATION | 150 KING STREET WEST TORONTO, ON M5H 1J9 CANADA |
| 2. 823   PROPERTY | | | ☐ | WESTPORT INSURANCE CORPORATION | 150 KING STREET WEST TORONTO, ON M5H 1J9 CANADA |
| 2. 824   PROPERTY - 20% OF $500M | 9/27/2021 | | ☐ | WESTPORT INSURANCE CORPORATION | 150 KING STREET WEST TORONTO, ON M5H 1J9 CANADA |
| 2. 825   DIRECTORS & OFFICERS LIABILITY | | | ☐ | XL | 200 LIBERTY ST NEW YORK, NY 10006 |
| 2. 826   DIRECTORS & OFFICERS LIABILITY | | | ☐ | XL | 200 LIBERTY ST NEW YORK, NY 10006 |
| 2. 827   PROPERTY - 7.5% OF $500M | 9/27/2021 | | ☐ | XL CATLIN INSURANCE COMPANY UK LIMITEDAVIVA INSURANCE LIMITED | XL CATLIN INSURANCE COMPANY UK LIMITEDAVIVA INSURANCE LIMITED<br><br>ST. HELEN'S 1 UNDERSHAFT LONDON |
| 2. 828   CARGO | | | ☐ | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG, IL 60196-1056 |
| 2. 829   CARGO MASTER | 9/27/2021 | | ☐ | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG, IL 60196-1056 |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 830   CARGO CANADA | 9/27/2021 | | ☐ | ZURICH INSURANCE COMPANY LTD | 3-14-20 HIGASHI-NAKANO NAKANO-KU, TOKYO 164-0003 |
| 2. 831   CARGO JAPAN | 9/27/2021 | | ☐ | ZURICH INSURANCE COMPANY LTD | 3-14-20 HIGASHI-NAKANO NAKANO-KU, TOKYO 164-0003 |
| 2. 832   INTERNATIONAL - AON | | | ☐ | ZURICH INSURANCE COMPANY LTD | 3-14-20 HIGASHI-NAKANO NAKANO-KU, TOKYO 164-0003 |
| 2. 833   CARGO FOS | 9/27/2021 | | ☐ | ZURICH INSURANCE PLC | PASEO DE LA CASTELLANA 81 MADRID 28046 |
| 2. 834   INTERNATIONAL - AON | | | ☐ | ZURICH INSURANCE PLC | PASEO DE LA CASTELLANA 81 MADRID 28046 |
| 2. 835   INTERNATIONAL - AON | | | ☐ | ZURICH INSURANCE PLC | PASEO DE LA CASTELLANA 81 MADRID 28046 |
| 2. 836   INTERNATIONAL - MARSH | | | ☐ | ZURICH INSURANCE PLC AND CHUBB EUROPEAN GROUP SE | LA TOUCHE HOUSE, 3RD FLOOR, CUSTOM HOUSE QUAY, SPENCER DOCK, INTERNATIONAL FINANCIAL SERVICES CENTRE, DUBLIN, D01 R5P3, IRELAND |

Mallinckrodt plc

Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 837 | EXHIBIT A TO ASSIGNMENT - GENERAL COMMERCIAL LEASE DATED 05/01/1993 | | 52426 | ☐ | AETOS CORPORATION | SUITE A, 801 GRANBY STREET NORFOLK, VA 23510-2029 |
| 2. 838 | EXHIBIT A TO ASSIGNMENT - GENERAL COMMERCIAL LEASE DATED 05/01/1993 | | 52426 | ☐ | AETOS CORPORATION | SUITE A, 801 GRANBY STREET NORFOLK, VA 23510-2029 |
| 2. 839 | LEASE CONTRACT DATED N/A | | | ☐ | AIRLIFT HOLDINGS LTD | PO BOX 119 MARTELLO COURT ADMIRAL PARK GUERNSEY GY1 3HB |
| 2. 840 | LEASE EXTENSION AND AMENDING AGREEMENT DATED 02/01/2015 | | 63493 | ☐ | BCIMC REALTY | GWL REALTY ADVISORS INC. ATTENTION: LEASING DEPARTMENT ONE CITY CENTRE DRIVE MISSISSAUGA, ON L5B 1M2 CANADA |
| 2. 841 | GUARANTEE OF LEASE DATED 12/25/2009 | | 46930 | ☐ | CFRI/CQ NORWOOD UPLAND | COPY TO: WILMER CUTLER PICKERING HALE AND DORR LLP, 60 STATE STREETATTENTION: KATHARINE E. BACHMAN, ESQ. BOSTON MA 2109 USA |
| 2. 842 | GUARANTEE OF LEASE DATED 12/25/2009 | | 46930 | ☐ | CFRI/CQ NORWOOD UPLAND | COPY TO: WILMER CUTLER PICKERING HALE AND DORR LLP, 60 STATE STREETATTENTION: KATHARINE E. BACHMAN, ESQ. BOSTON MA 2109 USA |
| 2. 843 | EXHIBIT A TO ASSIGNMENT - GENERAL COMMERCIAL LEASE DATED 05/01/1993 | | 52426 | ☐ | COLDWELL BANKER GARMAN REAL ESTATE, INC. | 927 BATTLEFIELD BOULEVARD NORTH, SUITE 99 CHESAPEAKE, VA 23319 |

Mallinckrodt plc                                                                                          Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 844 | EXHIBIT A TO ASSIGNMENT - GENERAL COMMERCIAL LEASE DATED 05/01/1993 | | 52426 | ☐ | COMMERCIAL RADIO SERVICE | COMMERCIAL RADIO SERVICE CORPORATION 6210 B VIRGINIA BEACH BOULEVARD NORFOLK,, VA 23502 |
| 2. 845 | EXHIBIT A TO ASSIGNMENT - GENERAL COMMERCIAL LEASE DATED 05/01/1993 | | 52426 | ☐ | COMMERCIAL RADIO SERVICE CORPORATION | 6210 B VIRGINIA BEACH BOULEVARD NORFOLK, VA 23502 |
| 2. 846 | LEASE AGREEMENT | | 48382 | ☐ | CROWN-RALEIGH I | K&L GATES LLP ATTENTION: G. LEE CORY 214 NORTH TRYON STREET, 47TH FLOOR CHARLOTTE, NC 28202 |
| 2. 847 | LEASE AGREEMENT | | 48382 | ☐ | CROWN-RALEIGH I | K&L GATES LLP ATTENTION: G. LEE CORY 214 NORTH TRYON STREET, 47TH FLOOR CHARLOTTE, NC 28202 |
| 2. 848 | MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON, GA 31210 |
| 2. 849 | MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON, GA 31210 |
| 2. 850 | MASTER EQUIPMENT AGREEMENT DATED 10/30/2007 | | 68518 | ☐ | IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON, GA 31210 |
| 2. 851 | AMENDMENT TO GLOBAL ACCOUNT AGREEMENT DATED 02/28/2011 | | 62779 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 852 | AMENDMENT TO GLOBAL ACCOUNT AGREEMENT DATED 02/28/2011 | | 62779 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |

**Mallinckrodt plc**    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 853   AMENDMENT TO GLOBAL ACCOUNT AGREEMENT DATED 02/28/2011 | | 62779 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 854   AMENDMENT TO GLOBAL ACCOUNT AGREEMENT DATED 02/28/2011 | | 62779 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 855   AMENDMENT TO GLOBAL SERVICES RIDER TO GLOBAL MASTER SERVICE AGREEMENT DATED 03/06/2012 | | 62780 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 856   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 857   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 858   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 859   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 860   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 861   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 862   MASTER EQUIPMENT AGREEMENT (UNITED STATES) DATED 11/30/2007 | | 62778 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 863  MASTER EQUIPMENT AGREEMENT DATED 10/30/2007 | | 68518 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 864  MASTER EQUIPMENT AGREEMENT DATED 10/30/2007 | | 68518 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 865  MASTER EQUIPMENT AGREEMENT DATED 10/30/2007 | | 68518 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 866  MASTER EQUIPMENT AGREEMENT DATED 10/30/2007 | | 68518 | ☐ | IKON OFFICE SOLUTIONS PLC | IKON OFFICE SOLUTIONS, INC 70 VALLEY STREAM PARKWAY MALVERN, PA 19355-1453 |
| 2. 867  LEASE AGREEMENT DATED 07/01/2004 | | 54394 | ☐ | JOSEPH F. ZERGA | JOSEPH F. ZERGA2950 E. FLAMINGO ROAD, SUITE L  LAS VEGAS NV 89121 USA |
| 2. 868  LEASE AGREEMENT DATED 07/01/2004 | | 54394 | ☐ | JOSEPH F. ZERGA | JOSEPH F. ZERGA2950 E. FLAMINGO ROAD, SUITE L  LAS VEGAS NV 89121 USA |
| 2. 869  FIRST LEASE AMENDMENT | | 50128 | ☐ | KARABINIS DEVELOPMENT LLC | KARABINIS DEVELOPMENT, LLC ATTN: ANASTASIOS KARABINIS 127 COMMERCE ROAD ONEONTA, NY 13820 |
| 2. 870  LEASE AGREEMENT DATED 07/25/2016 | 7/24/2026 | 50452 | ☐ | LEGAL AND GENERAL ASSURANCE (PENSIONS MANAGEMENT) | LEGAL AND GENERAL ASSURANCE (PENSIONS MANAGEMENT) LIMITEDONE COLEMAN STREET  LONDON ENGLAND EC2R SAA UK |

**Mallinckrodt plc**                                                                     **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 871   LEASE OF PART OF A BUILDING (OFFICE) DATED 07/25/2016 | 7/24/2026 | 63513 | ☐ | LEGAL AND GENERAL ASSURANCE (PENSIONS MANAGEMENT) | LEGAL AND GENERAL ASSURANCE (PENSIONS MANAGEMENT) LIMITEDONE COLEMAN STREET  LONDON ENGLAND EC2R SAA UK |
| 2. 872   RECHARGE AGREEMENT DATED 11/20/2013 | | 68102 | ☐ | MALLINCKRODT ENTERPRISES | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 873   TRADEMARK LICENSE AGREEMENT DATED 12/31/2011 | | 50619 | ☐ | MALLINCKRODT ENTERPRISES | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 874   ASSIGNMENT OF LEASE DATED 09/30/1982 | | 52137 | ☐ | PPG INDUSTRIES | PPG INDUSTRIES INC.ONE PPG PLACEATTN: CHRISTINA M. SHOEMAKER  PITTSBURGH PA 15272 USA |
| 2. 875   LEASE CONTRACT DATED N/A | | | ☐ | REGUS MANAGEMENT LLC | 1250 RENE LEVESQUE BLVD WEST, SUITE 2200, MONTREAL,, QC H3B 4WB CANADA |
| 2. 876   LEASE CONTRACT DATED N/A | | | ☐ | REGUS MANAGEMENT LLC | 1250 RENE LEVESQUE BLVD WEST, SUITE 2200, MONTREAL,, QC H3B 4WB CANADA |
| 2. 877   AMENDMENT TO GLOBAL SERVICES RIDER DATED 04/08/2013 | | 62783 | ☐ | RICOH USA, INC. | PO BOX 660342 0 DALLAS TX 75266 US |
| 2. 878   RIDER TO MASTER SERVICE AGREEMENT DATED 04/08/2013 | | 74797 | ☐ | RICOH USA, INC. | PO BOX 660342 0 DALLAS TX 75266 US |
| 2. 879   LEASE CONTRACT DATED N/A | | | ☐ | SAVILLLS UK LIMITED | 33 MARGARET STREET LONDON WIG OJD |

**Mallinckrodt plc**                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 880 AGREEMENT TO PROVIDE FURNISHED AND EQUIPPED OFFICES AND RELATED SERVICES DATED 07/01/2016 | | 63508 | ☐ | SEED BOX LUXEMBOURG SARL | 124, BLD DE LA PETRUSSE LUXEMBOURG L-2330 LUXEMBOURG |
| 2. 881 LEASE CONTRACT DATED N/A | | | ☐ | SEED BOX LUXEMBOURG SARL | 124, BLD DE LA PETRUSSE LUXEMBOURG L-2330 LUXEMBOURG |
| 2. 882 LEASE CONTRACT DATED N/A | | | ☐ | SFC OWNER LLC | 300 BROADACRES DRIVE SUITE 126 BLOOMFIELD, NJ 07003 |
| 2. 883 LEASE CONTRACT DATED N/A | | | ☐ | SHANTE SASSOON MANOUKIAN | NUPTOWN FARM, HAWTHORN LANE BERKSHIRE RG42 6HU |
| 2. 884 ASSIGNMENT OF LEASE AGREEMENT DATED 05/08/1991 | | 50749 | ☐ | ST. LOUIS INDUSTRIAL PROPERTIES | TRAMMELL CROW ASSOCIATED COMPANIESTRAMMELL CROW BROKERAGE & TENANT<br><br>MALLINCKRODT,  MANAGEMENT GROUP 8000 MARYLAND AVENUE SUITE 850  CLAYTON MO 63105 USA |
| 2. 885 REAL PROPERTY LEASES CONTRACT DATED 10/10/2017 | | 76723 | ☐ | SYNEX CONSULTING | SYNEX CONSULTING LTD. SUITE 1827 SUSEO HYUNDAI VENTURE VILLE SUSEO-DONG KANGNAM-KU 713 SOMALIA |
| 2. 886 VEHICLE SUBLEASE  DATED 05/28/2010 | | 54219 | ☐ | TRIAD ISOTOPES | TRIAD ISOTOPES, INC.200 SOUTH ORANGE AVE., SUITE 2100ATTENTION: DOM MEFFE AND WILLIAM MCCORMICK ORLANDO   FL 32801 USA |
| 2. 887 LEASE CONTRACT DATED N/A | | | ☐ | UNIVERSITY RESEARCH PARK | 510 CHARMANY DRIVE SUITE 250 MADISON, WI 53719 |

**Mallinckrodt plc**                                                                    Case Number:   **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease Agreements** | | | | | |
| 2. 888   LEASE CONTRACT DATED N/A | | | ☐ | UNIVERSITY RESEARCH PARK | 510 CHARMANY DRIVE SUITE 250 MADISON, WI 53719 |
| 2. 889   LEASE CONTRACT DATED N/A | | | ☐ | UNIVERSITY RESEARCH PARK | 510 CHARMANY DRIVE SUITE 250 MADISON, WI 53719 |
| 2. 890   REAL PROPERTY LEASES CONTRACT DATED 01/11/2011 | | | ☐ | UPSHER-SMITH LABORATORIES INC | 6701 EVENSTAD DRIVE MAPLE GROVE, MN 55369 |
| 2. 891   TENANT NOTIFICATION LETTER DATED 09/18/2003 | | 54188 | ☐ | WELLS FARGO BANK MINNESOTA, N.A. THE ATRIUM AT CHESTERFIELD | WELLS FARGO BANK MINNESOTA, N.A., TRUSTEE C/O GMAC COMMERCIAL MORTGAGE CORPORATION ATTN: KEVIN BAXTER DALLAS, TX 75201 |
| 2. 892   VEHICLE LEASING AGREEMENT DATED 06/28/2013 | | 73165 | ☐ | WHEELS | PO BOX 96336 0 CHICAGO IL 60693 US |
| 2. 893   LEASE AGREEMENT DATED 07/01/2007 | | 54393 | ☐ | ZERGA & TVETER | ZERGA & TVETER, LTD. 3608 E. SUNSET ROAD, SUITE 110  LAS VEGAS NV 89120 USA |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Litigation Agreements** | | | | | |
| 2. 894   ADDICTION DATED 03/01/2020 | | | ☐ | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE 2660 RIVA RD. ANNAPOLIS, MD 21401 |
| 2. 895   ENGAGEMENT AGREEMENT DATED 09/24/2007 | | 46888 | ☐ | ARMSTRONG TEASDALE | DEPT 478150 PO BOX 790100 SAINT LOUIS, MO 63179 |
| 2. 896   JOINT PROSECUTION AGREEMENT DATED 03/04/2002 | | 46527 | ☐ | DAVID HUNT (INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF CHERIE HUNT) | N/A |
| 2. 897   LEGAL SERVICES ENGAGEMENT LETTER DATED 09/03/2019 | | 62631 | ☐ | DECHERT LLP | 2929 ARCH ST PHILADELPHIA, PA 19104 |
| 2. 898   LEGAL SERVICES ENGAGEMENT LETTER DATED 09/03/2019 | | 68332 | ☐ | DECHERT LLP | 2929 ARCH ST PHILADELPHIA, PA 19104 |
| 2. 899   STATEMENT OF WORK #1 DATED 08/19/2019 | | 62632 | ☐ | DECHERT LLP | 2929 ARCH ST PHILADELPHIA, PA 19104 |
| 2. 900   ENDO PHARMACEUTICALS DATED 07/10/2007 | | | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL CHADDS FORD, PA 19317 |
| 2. 901   JOINT PROSECUTION AGREEMENT DATED 03/04/2002 | | 46527 | ☐ | JENNETTE ALLMAN (INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE OF THE ESTATE OF GLENN ALLMAN) | N/A |
| 2. 902   LETTER RE: CONFIRMATION OF ENGAGEMENT DATED 03/12/2009 | | 50107 | ☐ | K&L GATES LLP | 210 6TH AVE STE 1100 PITTSBURGH, PA 15222-2602 |
| 2. 903   LETTER RE: CONFIRMATION OF ENGAGEMENT DATED 03/12/2009 | | 50107 | ☐ | K&L GATES LLP | 210 6TH AVE STE 1100 PITTSBURGH, PA 15222-2602 |
| 2. 904   LANNETT COMPANY, INC. USA CDA DATED 03/05/2010 | | | ☐ | LANNETT COMPANY, INC. | 9000 STATE ROAD PHILADELPHIA, PA 19136 |

Mallinckrodt plc                                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Litigation Agreements** | | | | | |
| 2. 905 | SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | OHIO POWER | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 906 | SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | OHIO POWER | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 907 | LETTER RE: LEGAL SERVICES ENGAGEMENT LETTER DATED 06/18/2018 | | 62698 | ☐ | PAUL HASTINGS LLP | 515 SOUTH FLOOR ST LOS ANGELES, CA 90071 |
| 2. 908 | PHARMASCIENCE INC. DATED 08/22/2008 | | | ☐ | PHARMASCIENCE INC. | DIGENIS AV JACOVIDES TOWER 1ST FLOO NICOSIA 1080 CYPRUS |
| 2. 909 | JOINT PROSECUTION AGREEMENT DATED 03/04/2002 | | 46527 | ☐ | PHILIP AND BETTY JEAN BROADBENT (INDIVIDUALLY AND ON BEHALF OF THEIR MINOR CHILD, STACY MARIE BROADBENT) | N/A |
| 2. 910 | CONSENT AGREEMENT DATED 01/30/2007 | | 53938 | ☐ | STATE OF UTAH | 350 N STATE ST STE 200 SALT LAKE CITY, UT 841140002 |
| 2. 911 | SUN PHARMACEUTICALS DATED 05/02/2011 | | | ☐ | SUN PHARMACEUTICAL INDUSTRIES, INC. | 2 INDEPENDENCE WAY PRINCETON, NJ 08540 |
| 2. 912 | CLINICAL STUDY AGREEMENT — INVESTIGATOR INITIATED STUDY DATED 10/21/2013 | | 45974 | ☐ | UNIVERSITY OF MINNESOTA | NW 5957 PO BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 913 | QUALITY AGREEMENT DATED 09/26/2008 | | 53959 | ☐ | VALEANT PHARMACEUTICALS INTERNATIONAL | 400 SOMERSET CORPORATE BLVD BRIDGEWATER, NJ 08807- |

**Mallinckrodt plc**                                                                 Case Number:   **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Litigation Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 914  WATSON LABORATORIES DATED 04/28/2010 | | | ☐ | WATSON LABORATORIES, INC. | ATTENTION: GENERAL COUNSEL, LEGAL<br>311 BONNIE CIRCLE<br>CORONA, CA 92880 |

**Mallinckrodt plc**                                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Payroll, Benefits and Employment Agreements** | | | | | |
| 2. 915  LETTER RE: STAFFING SERVICES AGREEMENT  DATED 06/06/2013 | | 73349 | ☐ | ACCOUNTING PRINCIPALS | DEPT CH 14031 0 PALATINE IL 60055 US |
| 2. 916  AMENDMENT OF GRANTOR TRUST AGREEMENT DATED 06/17/1986 | | 50634 | ☐ | CENTERRE TRUST OF ST. LOUIS | C/O PAUL H. SKYLES 510 LOCUST STREET P.O. BOX 14737 ST. LOUIS, MO 63178 |
| 2. 917  AMENDMENT OF GRANTOR TRUST AGREEMENT DATED 06/17/1986 | | 50634 | ☐ | CENTERRE TRUST OF ST. LOUIS | C/O PAUL H. SKYLES 510 LOCUST STREET P.O. BOX 14737 ST. LOUIS, MO 63178 |
| 2. 918  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | FRIES & FRIES | NOT AVAILABLE |
| 2. 919  LIMITED WARRANTY DEED DATED 02/25/1992 | | 50635 | ☐ | FRIES & FRIES | NOT AVAILABLE |
| 2. 920  LEGACY DENTAL COVERAGE FOR FORMER EXECUTIVES | | CBGOLDEN RULE | ☐ | GOLDEN RULE | GOLDEN RULE INSURANCE CO 712 ELEVENTH ST. LAWRENCEVILLE, IL  62439-2396 |
| 2. 921  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 922  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 923  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 924  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 925  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 926  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 927  GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Payroll, Benefits and Employment Agreements** | | | | | |
| 2. 928   GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 929   GUARANTY DATED 10/23/1990 | | 47523 | ☐ | HAROLD A. BRINNER | N/A |
| 2. 930   DIRECTORS' RETIREMENT SERVICE PLAN DATED 02/16/1994 | | 48580 | ☐ | IMCERA GROUP | MALLINCKRODT PLC COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 931   DIRECTORS' RETIREMENT SERVICE PLAN DATED 02/16/1994 | | 48580 | ☐ | IMCERA GROUP | MALLINCKRODT PLC COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 932   IMCERA GROUP INC. DIRECTORS' RETIREMENT SERVICE PLAN DATED 04/21/1993 | | 48577 | ☐ | IMCERA GROUP | MALLINCKRODT PLC COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 933   IMCERA GROUP INC. DIRECTORS' RETIREMENT SERVICE PLAN DATED 06/19/1991 | | 48578 | ☐ | IMCERA GROUP | MALLINCKRODT PLC COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 934   PAYROL & PAYROLL RELATED CONTRACT DATED 09/03/2016 | | | ☐ | OXFORD GLOBAL RESOURCES INC - 00104555 | PO BOX 3256 BOSTON, MA 02241 |
| 2. 935   GROUP ANNUITY CONTRACT | | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET DES MOINES, IA 50392 |

**Mallinckrodt plc**                                                                     Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Payroll, Benefits and Employment Agreements** | | | | | |
| 2. 936    GROUP ANNUITY CONTRACT | | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 937    GROUP ANNUITY CONTRACT | | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 938    GROUP ANNUITY CONTRACT | | | ☐ | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET<br>DES MOINES, IA 50392 |
| 2. 939    EXECUTIVE COMPENSATION ADVISORY SERVICES DATED 12/02/2015 | | 72616 | ☐ | TOWERS WATSON DELAWARE | TOWERS WATSON DELAWARE INC.<br>101 SOUTH HANLEY ROAD, SUITE 900<br>ST LOUIS, MO 63105 |
| 2. 940    SECOND AMENDMENT TO THE RABBI TRUST AGREEMENT DATED 10/10/2000 | | 76745 | ☐ | WACHOVIA BANK | N/A<br>N/A, N/A N/A |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Purchase/Pricing and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 941  AMENDMENT TO SUPPLY AGREEMENT | 8/20/2023 | 77375 | ☐ | CANGENE BIOPHARMA | NOT AVAILABLE |
| 2. 942  ORDER FORM | 9/25/2021 | 77406 | ☐ | CLARIVATE ANALYTICS (US) | NOT AVAILABLE |
| 2. 943  SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/25/2013 | 10/24/2022 | 48554 | ☐ | AG DEXCEL | ATTN: RAN KRESHTINO 1 DEXCEL STREET OR AKIVA 3060000 ICELAND |
| 2. 944  SUPPLY AGREEMENTS CONTRACT DATED 05/13/2017 | | | ☐ | AIR PRODUCTS AND CHEMICALS - 00386634 | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 |
| 2. 945  SUPPLY AGREEMENTS CONTRACT DATED 05/31/1999 | | 12253 | ☐ | AIR PRODUCTS AND CHEMICALS - 00386634 | 7201 HAMILTON BOULEVARD ALLENTOWN, PA 18195-1501 |
| 2. 946  ASSIGNMENT OF PATENT :APPLICATION AND LICENSE AGREEMENT BETWEEN ALZA CORPORATION AND MALLINCKRODT LLC DATED 03/15/2012 | | 46578 | ☐ | ALZA | ALZA CORPORATION 1900 CHARLESTON ROAD G TYSON, EXECUTIVE DIR, SUPPLY CHAIN MANAGEMENT MOUNTAIN VIEW, CA 94043 |
| 2. 947  LETTER RE: MATERIAL SUPPLY AGREEMENT BETWEEN MALLINCKRODT, INC. AND ALZA CORPORATION DATED 06/04/2001 | | 46581 | ☐ | ALZA | ALZA CORPORATION 1900 CHARLESTON ROAD G TYSON, EXECUTIVE DIR, SUPPLY CHAIN MANAGEMENT MOUNTAIN VIEW, CA 94043 |
| 2. 948  LETTER AGREEMENT RE: PURCHASE AND SUPPLY OF NALTREXONE HYDROCHLORIDE TABLETS DATED 06/14/2000 | | 46641 | ☐ | AMIDE PHARMACEUTICAL | AMIDE PHARMACEUTICAL, INC. 101 EAST MAIN STREET ATTENTION: CHANDU PATEL, PRESIDENT AND CEO LITTLE FALLS, NJ 07424 |
| 2. 949  SUPPLIES AND MATERIALS CONTRACT DATED 05/09/2010 | | | ☐ | AVANTOR PERFORMANCE MATERIALS - 00375616 | 3477 CORPORATE PARKWAY SUITE #200 CENTER VALLEY, PA 18034 |

**Mallinckrodt plc**

**Case Number: 20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 950 SUPPLIES AND MATERIALS CONTRACT DATED 05/09/2010 | | | ☐ | AVANTOR PERFORMANCE MATERIALS - 00375616 | 3477 CORPORATE PARKWAY SUITE #200 CENTER VALLEY, PA 18034 |
| 2. 951 RAW MATERIALS CONTRACT DATED 10/31/2019 | | 12351 | ☐ | B A G CORP - 00513341 | 1155 KAS DR SUITE 170 RICHARDSON, TX 75081 |
| 2. 952 PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | BAXTER INTERNATIONAL | ATTN: KRISTIAN A. WERLING MCDERMOTT WILL & EMERY LLP 444 W. LAKE STREET/STE 4000 CHICAGO, IL 60606 |
| 2. 953 THIRD METHADONE SUPPLY AGREEMENT DATED 01/01/2015 | | 47430 | ☐ | BOEHRINGER INGELHEIM/ROXANE | EXECUTIVE DIVISION COUNSELBOEHRINGER-INGELHEIM ROXANE/INC.1809 WILSON ROAD  COLUMBUS OH 43228 USA |
| 2. 954 THIRD METHADONE SUPPLY AGREEMENT DATED 01/01/2015 | | 47430 | ☐ | BOEHRINGER INGELHEIM/ROXANE | EXECUTIVE DIVISION COUNSELBOEHRINGER-INGELHEIM ROXANE/INC.1809 WILSON ROAD  COLUMBUS OH 43228 USA |
| 2. 955 SUPPLY AGREEMENT CONTRACT DATED 08/30/2014 | | | ☐ | BORREGAARD INDUSTRIES LIMITED - 00445704 | PO BOX 100 SARPSBORG N-1701 NORWAY |
| 2. 956 SUPPLY AGREEMENT CONTRACT DATED 12/30/2010 | | | ☐ | BORREGAARD INDUSTRIES LIMITED - 00445704 | PO BOX 100 SARPSBORG N-1701 NORWAY |
| 2. 957 SUPPLY AGREEMENT CONTRACT DATED 12/30/2012 | | | ☐ | BORREGAARD INDUSTRIES LIMITED - 00445704 | PO BOX 100 SARPSBORG N-1701 NORWAY |

**Mallinckrodt plc**  Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 958 CONFIDENTIALITY AGREEMENT DATED 05/20/1992 | | 47533 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 959 PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 960 PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 961 SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 962 SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 963 SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 964 SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 965 SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 966 | SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 967 | SUPPLY AGREEMENT DATED | | 47542 | ☐ | BRISTOL-MYERS SQUIBB | 1 SQUIBB DRIVE ATTN: ASSISTANT GENERAL COUNSEL NEW BRUNSWICK, NJ 08903 |
| 2. 968 | CAPITAL EXPENDITURES CONTRACT DATED 02/18/2017 | | | ☐ | BRUKER BIOSPIN CORPORATION - 00386517 | 15 FORTUNE DRIVE BILLERICA, MA 01821 |
| 2. 969 | CAPITAL EXPENDITURES CONTRACT DATED 09/01/2009 | | | ☐ | BRUKER BIOSPIN CORPORATION - 00386517 | 15 FORTUNE DRIVE BILLERICA, MA 01821 |
| 2. 970 | AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | CADENCE PHARMACEUTICALS | ROY SOTO, MD 355 SYCAMORE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 971 | AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | CADENCE PHARMACEUTICALS | ROY SOTO, MD 355 SYCAMORE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 972 | SUPPLY AGREEMENT | N/A | 77375 | ☐ | CANGENE BIOPHARMA | 1111 S. PACA ST. BALTIMORE, MD 21230 |
| 2. 973 | CAPITAL EXPENDITURES CONTRACT DATED 02/28/2006 | | | ☐ | CANNON DESIGN - 00515183 | ONE CITY CENTRE ST. LOUIS, MO 63101 |
| 2. 974 | CAPITAL EXPENDITURES CONTRACT DATED 10/23/2016 | | | ☐ | CANNON DESIGN - 00515183 | ONE CITY CENTRE ST. LOUIS, MO 63101 |
| 2. 975 | RAW MATERIALS CONTRACT DATED 01/26/2018 | | | ☐ | CATALENT PHARMA SOLUTIONS - 00756785 | 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 976 | FLEXPRINT AGREEMENT DATED 03/27/2013 | | 73272 | ☐ | CENTRIC | PO BOX 75222   BALTIMORE MD 21275 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Purchase/Pricing and Supply Agreements**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 977 PURCHASE CONTRACT DATED 03/27/2013 | | 53090 | ☐ | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE CORPUNIT A NO. 48XIHAI NANYANATTN. KUANG YONG,GENERAL MANAGER, SINOPHANN SALES CO. XICHENG DISTRICT BEIJING 100035 PR CHINA |
| 2. 978 PURCHASE CONTRACT DATED 03/27/2013 | | 53090 | ☐ | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE CORPUNIT A NO. 48XIHAI NANYANATTN. KUANG YONG,GENERAL MANAGER, SINOPHANN SALES CO. XICHENG DISTRICT BEIJING 100035 PR CHINA |
| 2. 979 PURCHASE CONTRACT DATED 03/27/2013 | | 53090 | ☐ | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE CORPUNIT A NO. 48XIHAI NANYANATTN. KUANG YONG,GENERAL MANAGER, SINOPHANN SALES CO. XICHENG DISTRICT BEIJING 100035 PR CHINA |
| 2. 980 PURCHASE CONTRACT DATED 03/27/2013 | | 53090 | ☐ | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE CORPUNIT A NO. 48XIHAI NANYANATTN. KUANG YONG,GENERAL MANAGER, SINOPHANN SALES CO. XICHENG DISTRICT BEIJING 100035 PR CHINA |

Mallinckrodt plc

Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 981 PURCHASE CONTRACT DATED 03/27/2013 | | 53090 | ☐ | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE | CHINA NATIONAL PHARMACEUTICAL FOREIGN TRADE CORPUNIT A NO. 48XIHAI NANYANATTN. KUANG YONG,GENERAL MANAGER, SINOPHANN SALES CO.  XICHENG DISTRICT BEIJING 100035 PR CHINA |
| 2. 982 CAPITAL EXPENDITURES CONTRACT DATED 06/23/2009 | | | ☐ | CODE CONSULTANTS INC - 00645301 | 1804 BORMAN CIRCLE DRIVE ST. LOUIS, MO 63146 |
| 2. 983 RAW MATERIALS CONTRACT DATED 06/29/1999 | | | ☐ | COLORCON INC - 00507418 | 275 RUTH ROAD HARLEYSVILLE, PA 19438 |
| 2. 984 RAW MATERIALS CONTRACT DATED 06/29/2013 | | | ☐ | COLORCON INC - 00507418 | 275 RUTH ROAD HARLEYSVILLE, PA 19438 |
| 2. 985 RAW MATERIALS CONTRACT DATED 12/11/2001 | | | ☐ | COLORCON INC - 00507418 | 275 RUTH ROAD HARLEYSVILLE, PA 19438 |
| 2. 986 ADDENDUM TO THE ORDER FORM DATED 12/30/1997 | | 48196 | ☐ | COMPUTER ASSOCIATES INTERNATIONAL | 1290 MCKAY DR SAN JOSE, CA 95131 |
| 2. 987 CUSTOM MANUFACTURING CONTRACT DATED 07/01/1986 | | 51858 | ☐ | CONTECH LABORATORIES | CONTECH LABORATORIES, PET, INC. LOUIS LATZER DRIVE GREENVILLE, IL 62246 |
| 2. 988 SUPPLY AGREEMENT CONTRACT DATED 01/01/2017 | | | ☐ | CORDENPHARMA INTERNATIONAL GMBH | OTTO-HAHN-STRASSE PLANKSTADT 68723 GEORGIA |
| 2. 989 COUPA ORDER FORM | 9/24/2022 | 77175 | ☐ | COUPA SOFTWARE | NOT AVAILABLE |
| 2. 990 LOCAL ENABLING AGREEMENT (USA) TO THE GLOBAL PURCHASING AGREEMENT DATED 07/01/2014 | | 68794 | ☐ | COVEST SERVICE | COVEST SERVICES, LP1100 SUPERIOR AVENUEEAST, SUITE 660ATTN: MANAGING DIRECTOR CLEVELAND OH 44114 USA |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 991  OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 06/12/2017 | | 34834 | ☐ | CRYSTAL CLINIC | DAN GLESSNER, CHC BROUSE MCDOWELL 388 S. MAIN STREET, SUITE 500 AKRON, OH 44311 |
| 2. 992  AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | D.AC ORPHAN THERAPEUTICS | ORPHAN THERAPEUTICS LLC 1322 ROUTE 31 NORTH, 2ND FLOOR ANNANDALE, NJ 08801 |
| 2. 993  AGREEMENT OF PURCHASE AND SALE DATED 11/17/1986 | | 48289 | ☐ | DANIEL CIAURI CARMELA CIAURI | MR. & MRS. DANIEL CIAURI 3151 AIRWAY AVENUEBLDG. J-1 COSTA MESA CA 92626 USA |
| 2. 994  SUPPLIES AND MATERIALS CONTRACT DATED 12/20/1997 | | 12324 | ☐ | DATA SYSTEMS INTERNATIONAL - 00652121 | ATTENTION: CONTRACT ADMINISTRATOR 7801 W. 110TH STREET, SUITE 200, OVERLAND PARK, KS 66210 |
| 2. 995  MANUFACTURER'S REPRESENTATIVE AGREEMENT DATED 11/03/1992 | | 53855 | ☐ | DEAL ENGINEERS | 93 NORDAU BLVD., TEI AVIV 62496 ICELAND |
| 2. 996  SUPPLIES AND MATERIALS CONTRACT DATED 01/13/2017 | | | ☐ | DELL MARKETING LP - 00378200 | C/O DELL USA LP P.O BOX 802816 CHICAGO, IL 60680-2816 |
| 2. 997  AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | DR. PETER TEUBER | ORPHAN THERAPEUTICS, LLC 1322 ROUTE 31 NORTH 2ND FLOOR  ANNANDALE NJ 08801 |
| 2. 998  SUPPLY AGREEMENT CONTRACT DATED 12/30/2010 | | | ☐ | DUPONT NUTRITION USA INC - 00218253 | BMP 23/2232 P.O. BOX 80023 WILMINGTON, DE 19880-0023 |
| 2. 999  CAPITAL EXPENDITURES CONTRACT DATED 11/10/2008 | | | ☐ | EPIC SYSTEMS GROUP LLC - 00584390 | 4142 MERAMEC BOTTOM RD. ST. LOUIS, MO 63129 |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1000 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 05/31/2017 | | 34854 | ☐ | EVANGELICAL COMM HOSPITAL | 3939 BELTLINE RD, 775 ADDISON, TX 75001 |
| 2. 1001 SUPPLY AGREEMENT DATED | | 49012 | ☐ | FERGUSON ENTERPRISES | FERGUSON ENTERPRISES, INC.12500 JEFFERSON AVE.ATTN: GENERAL COUNSEL NEWPORT NEWS VA  23602 USA |
| 2. 1002 RAW MATERIALS CONTRACT DATED 12/30/1997 | | | ☐ | FIRST CHEMICAL CORP - 00471208 | 1001 INDUSTRIAL ROAD PASCAGOULA, MS 39581 |
| 2. 1003 SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 06/25/1984 | | 50420 | ☐ | FISHER SCIENTIFIC | PO BOX 3648 BOSTON, MA 02241 |
| 2. 1004 SUPPLIES AND MATERIALS CONTRACT DATED 03/25/2016 | | | ☐ | FISHER SCIENTIFIC - 00742737 | PO BOX 3648 BOSTON, MA 02241 |
| 2. 1005 SUPPLY AGREEMENT CONTRACT DATED 09/29/2016 | | | ☐ | FORMOSA LABORATORIES INC | 36, HOPING STREET, LOUCHU TAOYUAN 33842 |
| 2. 1006 DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 49174 | ☐ | G. E. WALKER | BLATHY OTTO U4 0 OROSZLANY 0 2840 HU |
| 2. 1007 LETTER RE: PRICE INCREASE DATED 06/01/1999 | | 49268 | ☐ | GENEVA PHARMACEUTICALS | GENEVA PHARMACEUTICALS, INC.2655 W. MIDWAY BOULEVARDATTN: CHARLES T. LAY, PRESIDENT  BROOMFIELD CO 80038 USA |
| 2. 1008 LETTER RE: PRICE INCREASE DATED 06/01/1999 | | 49268 | ☐ | GENEVA PHARMACEUTICALS | GENEVA PHARMACEUTICALS, INC.2655 W. MIDWAY BOULEVARDATTN: CHARLES T. LAY, PRESIDENT  BROOMFIELD CO 80038 USA |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1009    LETTER RE: PRICE INCREASE DATED 06/01/1999 | | 49268 | ☐ | GENEVA PHARMACEUTICALS | GENEVA PHARMACEUTICALS, INC.2655 W. MIDWAY BOULEVARDATTN: CHARLES T. LAY, PRESIDENT  BROOMFIELD CO 80038 USA |
| 2. 1010    OPERATING MATERIALS & SUPPLIES CONTRACT DATED 07/18/2009 | | | ☐ | GETINGE USA INC - 00118071 | 1265 SOLUTIONS CENTER CHICAGO, IL 60677 |
| 2. 1011    LOCAL ENABLING AGREEMENT (USA) TO THE GLOBAL PURCHASING AGREEMENT DATED 07/01/2014 | | 68794 | ☐ | GRAINGER INDUSTRIAL SUPPLY | ATTN: DIRECTOR, SALES SUPPORT 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| 2. 1012    STATEMENT OF WORK NO. 164 DATED 01/10/2020 | 12/31/2020 | 75389 | ☐ | GREEN ROOM COMMUNICATIONS | ATTENTION: LURDES AGATEP 333 WEST MAIN STREET BOONTON, NJ 07005 |
| 2. 1013    CAPITAL EXPENDITURES CONTRACT DATED 05/30/2009 | | | ☐ | HOSOKAWA MICRON POWDER SYSTEMS - 00488456 | 10 CHATHAM RD. SUMMIT, NJ 07901 |
| 2. 1014    CONFIRMATION OF ASSIGNMENT OF DEVELOPMENT AND SUPPLY AGREEMENT DATED 11/23/2010 | | 69701 | ☐ | HOSPIRA | PO BOX 744292 ATLANTA, GA 30374 |
| 2. 1015    SUPPLY AGREEMENT DATED | | 46220 | ☐ | HOSPIRA | PO BOX 744292 ATLANTA, GA 30374 |
| 2. 1016    PRIMARY PRODUCTS LIABILITY | | | ☐ | ILLINOIS UNION INSURANCE COMPANY | 1133 6TH AVE, NEW YORK, NY 10036 |
| 2. 1017    PRIMARY PRODUCTS LIABILITY | | | ☐ | ILLINOIS UNION INSURANCE COMPANY | 1133 6TH AVE, NEW YORK, NY 10036 |
| 2. 1018    SUPPLIES AND MATERIALS CONTRACT DATED 06/28/2016 | | | ☐ | INSIGHT DIRECT USA INC - 00746482 | 6820 SOUTH HARL AVENUE TEMPE, AZ 85283 |
| 2. 1019    SUPPLIES AND MATERIALS CONTRACT DATED 06/29/2016 | | 6128 | ☐ | INSIGHT DIRECT USA INC - 00746482 | 6820 SOUTH HARL AVENUE TEMPE, AZ 85283 |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1020  ORDER FORM | 10/19/2021 | 77198 | ☐ | INTRADO DIGITAL MEDIA | 1425 US ROUTE 206 BEDMINSTER, NJ 07921 |
| 2. 1021  SUPPLIES AND MATERIALS CONTRACT DATED 12/28/2011 | | | ☐ | IQVIA RDS INC - 00447099 | PO BOX 601070 CHARLOTTE, NC 28260 |
| 2. 1022  SUPPLY AGREEMENT CONTRACT DATED 06/04/2018 | | | ☐ | JAZZ PHARMACEUTICALS, INC. AND JAZZ PHARMACEUTICALS IRELAND LIMITED | 3180 PORTER DRIVE PALO ALTO, CA 94304 |
| 2. 1023  CUSTOM MANUFACTURING CONTRACT | | 49466 | ☐ | LABORATOIRE GUERBET CLINICAL RESOURCES | 16/24 RUE JEAN CHAPTAL B.P. N° 15 AULNAY-SOUS-BOIS 93609 FRANCE |
| 2. 1024  CUSTOM MANUFACTURING CONTRACT | | 49466 | ☐ | LABORATOIRE GUERBET CLINICAL RESOURCES | 16/24 RUE JEAN CHAPTAL B.P. N° 15 AULNAY-SOUS-BOIS 93609 FRANCE |
| 2. 1025  SUPPLY AGREEMENT CONTRACT DATED 10/18/2017 | | | ☐ | LEISTRITZ ADVANCED TECHNOLOGIES CORP - 00754971 | 175 MEISTER AVE SOMERVILLE, NJ 08876 |
| 2. 1026  SALE AND PURCHASE AGREEMENT DATED 02/22/2007 | | 66459 | ☐ | LINDE AG | THE BOC GROUP, INC.ATTENTION: GENERAL COUNSEL575 MOUNTAIN AVENUE MURRAY HILL, NJ 7974 |
| 2. 1027  SALE AND PURCHASE AGREEMENT DATED 02/22/2007 | | 66459 | ☐ | LINDE AG | THE BOC GROUP, INC.ATTENTION: GENERAL COUNSEL575 MOUNTAIN AVENUE  MURRAY HILL NJ 7974 USA |

**Mallinckrodt plc**

**Case Number: 20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1028    SALE AND PURCHASE AGREEMENT DATED 02/22/2007 | | 66459 | ☐ | LINDE GAS | FRESHFIELDS BRUCKHAUS DERINGER, LLP ATTENTION: MATTHEW F. HERMAN, ESQ. 520 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 1029    SALE AND PURCHASE AGREEMENT DATED 02/22/2007 | | 66459 | ☐ | LINDE GAS LINDE AG | LINDE AGATTENTION: JUERGEN NOWICKI, HEAD OF FINANCE & CONTROLLEOPOLDSTRASSE 252  MUNICH N/A D-80807 GERMANY |
| 2. 1030    SUPPLIES AND MATERIALS CONTRACT DATED 06/01/2019 | | | ☐ | LTS LOHMANN THERAPY SYSTEMS CORP - 00416986 | 21 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2. 1031    SUPPLY AGREEMENT CONTRACT DATED 09/29/2016 | | | ☐ | LUMOSA THERAPEUTICS CO LTD | 4F NO 3-2 PARK STREET NANGANG DISTRICT TAIPEI 11503 |
| 2. 1032    SUPPLIES AND MATERIALS CONTRACT DATED 02/24/2009 | | | ☐ | MALISKO ENGINEERING INC - 00570998 | 707 NORTH 2ND STREET SUITE 650 ST. LOUIS, MO 63102 |
| 2. 1033    SUPPLIES AND MATERIALS CONTRACT DATED 03/03/2019 | | 847 | ☐ | MALISKO ENGINEERING INC - 00570998 | 707 NORTH 2ND STREET SUITE 650 ST. LOUIS, MO 63102 |
| 2. 1034    SUPPLIES AND MATERIALS CONTRACT DATED 09/03/2008 | | | ☐ | MALISKO ENGINEERING INC - 00570998 | 707 NORTH 2ND STREET SUITE 650 ST. LOUIS, MO 63102 |
| 2. 1035    CAPITAL EXPENDITURES CONTRACT DATED 06/08/2009 | | | ☐ | MCGINNIS AND ASSOCS CONSULT ENGINEERS - 00618969 | 1110 WESTMARK DRIVE ST. LOUIS, MO 63131 |
| 2. 1036    CAPITAL EXPENDITURES CONTRACT DATED 12/03/2008 | | | ☐ | MCGINNIS AND ASSOCS CONSULT ENGINEERS - 00618969 | 1110 WESTMARK DRIVE ST. LOUIS, MO 63131 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1037  CAPITAL EXPENDITURES CONTRACT DATED 12/03/2008 | | | ☐ | MCGINNIS AND ASSOCS CONSULT ENGINEERS - 00618969 | 1110 WESTMARK DRIVE ST. LOUIS, MO 63131 |
| 2. 1038  SALES ORDER | 10/15/2021 | 77190 | ☐ | MEDIDATA SOLUTIONS | NOT AVAILABLE |
| 2. 1039  SUPPLIES AND MATERIALS CONTRACT DATED 04/26/2016 | | | ☐ | MICROSOFT CORPORATION - 00658072 | ONE MICROSOFT WAY REDMOND, WA 98052 |
| 2. 1040  SUPPLIES AND MATERIALS CONTRACT DATED 07/02/2016 | | | ☐ | MIKART INC - 00523229 | 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1041  INDEMNIFICATION AND TOLLING AGREEMENT  DATED 02/26/2004 | | 51065 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |
| 2. 1042  INDEMNIFICATION AND TOLLING AGREEMENT  DATED 02/26/2004 | | 51065 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |
| 2. 1043  INDEMNIFICATION AND TOLLING AGREEMENT  DATED 02/26/2004 | | 51065 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |
| 2. 1044  SITE ACCESS AGREEMENT DATED 01/14/2002 | | 51067 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |
| 2. 1045  SITE ACCESS AGREEMENT DATED 01/14/2002 | | 51067 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |

**Mallinckrodt plc**

**Case Number: 20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1046  TEMPORARY SITE ACCESS AGREEMENT  DATED 05/27/2009 | | 51066 | ☐ | MLC AUTOMOTIVE | POYNER SPRUILL LLP 301 FAYETTEVILLE STREET, SUITE 1900 RALEIGH, NC 27601 |
| 2. 1047  SUPPLIES AND MATERIALS CONTRACT DATED 05/09/2017 | | | ☐ | MODEL N INC - 00689672 | 1800 BRIDGE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1048  LETTER RE: SETTLEMENT AGREEMENT DATED 09/27/2006 | | 51103 | ☐ | MORRIS & DICKSON | 410 KAY LN SHREVEPORT LA 71115 USA |
| 2. 1049  SUPPLY AGREEMENT DATED | | 51108 | ☐ | MORTON GROVE PHARMACEUTICALS | WITH A COPY TO:MR. BRIAN TAMBIPRESIDENT AND CEOMORTON GROVE PHARMACEUTICALS, INC.6451 WEST MAIN STREET  MORTON GROVE IL 60053 USA |
| 2. 1050  SUPPLY AGREEMENT DATED | | 51108 | ☐ | MORTON GROVE PHARMACEUTICALS | WITH A COPY TO:MR. BRIAN TAMBIPRESIDENT AND CEOMORTON GROVE PHARMACEUTICALS, INC.6451 WEST MAIN STREET  MORTON GROVE IL 60053 USA |
| 2. 1051  OPERATING MATERIALS & SUPPLIES CONTRACT DATED 05/27/2018 | | | ☐ | NEMERA BUFFALO GROVE LLC - 00760137 | PO BOX 74008151 CHICAGO, IL 60674 |
| 2. 1052  PRODUCT SUPPLY AGREEMENT | N/A | 77389 | ☐ | NEXAIR | NEXAIR, LLC1350 CONCOURSE AVE., SUITE 103ATTN: CFO. MEMPHIS, TN 38104 |
| 2. 1053  PRIMARY PRODUCTS LIABILITY | | | ☐ | NORTHSTAR | 269 BARSTAD ROAD NORTH, COTTONWOOD, MN 56229 |
| 2. 1054  ASSET PURCHASE AGREEMENT DATED 06/22/2001 | | 51408 | ☐ | NOVARTIS | DEWEY BALLANTINE LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1055　ASSET PURCHASE AGREEMENT DATED 06/22/2001 | | 51408 | ☐ | NOVARTIS | DEWEY BALLANTINE LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| 2. 1056　ASSET PURCHASE AGREEMENT DATED 06/22/2001 | | 51408 | ☐ | NOVARTIS AG | NOVARTIS AGLICHTSTRASSE 354002 BASEL, SWITZERLAND BASEL N/A 4002 SWITZERLAND |
| 2. 1057　ASSET PURCHASE AGREEMENT DATED 06/22/2001 | | 51408 | ☐ | NOVARTIS PHARMACEUTICALS NOVARTIS NOVARTIS AG | NOVARTIS PHARMACEUTICALS CORPORATION59 ROUTE 10 EAST HANOVER NJ 7936 USA |
| 2. 1058　OPTISOURCE LLC LONG TERM CARE | | | ☐ | OPTISOURCE LLC LONG TERM CARE | 860 BLUE GENTIAN RD SUITE 330 EAGAN, MN 55121 |
| 2. 1059　SUPPLIES AND MATERIALS CONTRACT DATED 01/03/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1060　SUPPLIES AND MATERIALS CONTRACT DATED 01/03/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1061　SUPPLIES AND MATERIALS CONTRACT DATED 01/11/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1062　SUPPLIES AND MATERIALS CONTRACT DATED 01/25/2011 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1063　SUPPLIES AND MATERIALS CONTRACT DATED 01/26/2011 | | 6131 | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1064　SUPPLIES AND MATERIALS CONTRACT DATED 02/04/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1065　SUPPLIES AND MATERIALS CONTRACT DATED 02/05/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1066  SUPPLIES AND MATERIALS CONTRACT DATED 02/05/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1067  SUPPLIES AND MATERIALS CONTRACT DATED 02/16/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1068  SUPPLIES AND MATERIALS CONTRACT DATED 02/16/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1069  SUPPLIES AND MATERIALS CONTRACT DATED 02/18/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1070  SUPPLIES AND MATERIALS CONTRACT DATED 02/18/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1071  SUPPLIES AND MATERIALS CONTRACT DATED 02/25/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1072  SUPPLIES AND MATERIALS CONTRACT DATED 03/11/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1073  SUPPLIES AND MATERIALS CONTRACT DATED 03/11/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1074  SUPPLIES AND MATERIALS CONTRACT DATED 03/29/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1075  SUPPLIES AND MATERIALS CONTRACT DATED 03/29/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1076  SUPPLIES AND MATERIALS CONTRACT DATED 05/12/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1077  SUPPLIES AND MATERIALS CONTRACT DATED 05/12/2015 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |

**Mallinckrodt plc**                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1078   SUPPLIES AND MATERIALS CONTRACT DATED 05/22/2013 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1079   SUPPLIES AND MATERIALS CONTRACT DATED 05/22/2013 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1080   SUPPLIES AND MATERIALS CONTRACT DATED 05/29/2013 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1081   SUPPLIES AND MATERIALS CONTRACT DATED 05/29/2013 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1082   SUPPLIES AND MATERIALS CONTRACT DATED 05/29/2013 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1083   SUPPLIES AND MATERIALS CONTRACT DATED 10/13/2014 | | | ☐ | ORACLE AMERICA INC - 00646734 | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 1084   AMENDED AND RESTATED ASSET PURCHASE AGREEMENT  DATED 03/29/2010 | | 63476 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1085   AMENDED AND RESTATED ASSET PURCHASE AGREEMENT  DATED 03/29/2010 | | 63476 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1086   AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1087   AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |

**Mallinckrodt plc**                                                                                  **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1088   AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1089   AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1090   AMENDMENT NO. 2 TO AMENDED AND RESTATED ASSET PURCHASE AGREEMENT DATED 05/18/2020 | | 68320 | ☐ | ORPHAN THERAPEUTICS | STEVENS & LEE, P.C. ATTN: RICHARD J. PINTO 100 LENOX DRIVE, SUITE 200 LAWRENCEVILLE, NJ 08648 |
| 2. 1091   LETTER RE: PHARMACEUTICAL DEVELOPMENT SERVICES AGREEMENT DATED JUNE 11, 2012 DATED 08/31/2012 | | 51756 | ☐ | PATHEON | 5900 MARTIN LUTHER KING JR HWY GREENVILLE, NC 27834 |
| 2. 1092   MANUFACTURING AGREEMENT | | 69603 | ☐ | PATHEON | 5900 MARTIN LUTHER KING JR HWY GREENVILLE, NC 27834 |
| 2. 1093   SUPPLIES AND MATERIALS CONTRACT DATED 09/29/2019 | | 12227 | ☐ | PATHEON PHARMACEUTICALS INC - 00566037 | 2110 EAST GALBRAITH RD CINCINNATI, OH 45237 |
| 2. 1094   PERRIGO DATED 07/01/2016 | 6/30/2021 | | ☐ | PERRIGO PHARMA INTERNATIONAL D.A.C. | THE SHARP BUILDING, 10-12 HOGAN PLACE DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 1095   AGREEMENT DATED 01/06/1999 | | 51893 | ☐ | PHARMA HAMELN GMBH | BAHNSTR 42 - 46 FRIEDRICHSDORF 61381 GERMANY |
| 2. 1096   AGREEMENT DATED 01/06/1999 | | 51893 | ☐ | PHARMA HAMELN GMBH | BAHNSTR 42 - 46 FRIEDRICHSDORF 61381 GERMANY |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1097   ALPHARMA SUPPLY AGREEMENT DATED 07/01/1999 | | 46552 | ☐ | PHARMACEUTICAL GROUP OF | MR. MICHAEL E. MCGRATHALPHARMA USPD7205 WINDSOR BOULEVARD  BALTIMORE MD 21244 USA |
| 2. 1098   SAFETY DATA EXCHANGE AGREEMENT DATED 06/26/2019 | | 67505 | ☐ | PIRAMAL CRITICAL CARE | PIRAMAL CRITICAL CARE, INC. ATTN: MICHAEL LOGERFO 261 BRODHEAD ROAD, SUITE 221 BETHLEHEM, PA 18017 |
| 2. 1099   PURCHASE AGREEMENT DATED 01/01/1981 | | 52123 | ☐ | POTASH OF SASKATCHEWAN SALES | POTASH CORPORATION OF SASKATCHEWAN SALES LIMITED410 - 22ND STREET EASTATTENTION: MANAGING DIRECTOR  SASKATOON SK S7K 5T7 CANADA |
| 2. 1100   CONTRACT FOR EXPORT OF 69.120 MTS OF RAW INDIAN OPIUM DATED 12/20/2011 | | 52199 | ☐ | PRESIDENT OF INDIA | SHRI KUMAR SAMRESH PUBLIC RELATION OFFICER MUSEUM PRESIDENT'S SECRETARIAT RASHTRAPATI BHAVAN NEW DELHI  110004 INDIA |
| 2. 1101   LETTER RE: RETURNS ISSUES DATED 03/29/2006 | | 52346 | ☐ | QK HEALTHCARE | 151 FARMINGTON AVE HARTFORD, CT 06156 |
| 2. 1102   SUPPLIES AND MATERIALS CONTRACT DATED 06/30/2009 | | | ☐ | QUADRO (US) INC - 00272459 | 62413 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 1103   OPERATING MATERIALS & SUPPLIES CONTRACT DATED 10/14/2018 | | 12243 | ☐ | RAND MCNALLY - 00762619 | PO BOX 674311 DALLAS, TX 75267 |
| 2. 1104   SUPPLY AGREEMENT DATED | | 52789 | ☐ | SANKYO CO. | 2001 ROSS AVE, 400 0 DALLAS TX 75201 US |
| 2. 1105   SUPPLIES AND MATERIALS CONTRACT DATED 09/05/2016 | | | ☐ | SAS INSTITUTE INC - 00182089 | SAS CAMPUS DRIVE CARY CARY, NC 27513 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1106  SUPPLY AGREEMENT DATED | | 52959 | ☐ | SF-CHEM AG | SF CHEMCH-4133 PRATTELN 1SWITZERLANDATTN: HEAD BUSINESS UNIT CHEMICALS  N/A N/A CH-4133 SWITZERLAND |
| 2. 1107  FIRST AMENDMENT TO SUPPLY AND DISTRIBUTION AGREEMENT DATED 09/01/2003 | | 52970 | ☐ | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. LTD. ATTN: DONG JIN LING, GENERAL MANAGER NO. 8168 JINGSHI EAST ROAD JINAN SHANDONG 250103 SWITZERLAND |
| 2. 1108  FIRST AMENDMENT TO SUPPLY AND DISTRIBUTION AGREEMENT DATED 09/01/2003 | | 52970 | ☐ | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. LTD. ATTN: DONG JIN LING, GENERAL MANAGER NO. 8168 JINGSHI EAST ROAD JINAN SHANDONG 250103 SWITZERLAND |
| 2. 1109  SUPPLY AND DISTRIBUTION AGREEMENT DATED 01/01/2008 | | 52969 | ☐ | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. | SHANDONG LINUO YONGNING PHARMACEUTICALS CO. LTD. ATTN: DONG JIN LING, GENERAL MANAGER NO. 8168 JINGSHI EAST ROAD JINAN SHANDONG 250103 SWITZERLAND |
| 2. 1110  BULK MANUFACTURING AGREEMENT FOR ASPIRIN DATED 08/01/2005 | | 52972 | ☐ | SHANDONG XINHUA PHARMACEUTICAL | SHANDONG XINHUA PHARMACEUTICAL COMPANY LTD. ATTN: MR. AN QING, VICE MANAGER NO. 14 DONGYI ROAD ZIBO SHANDONG 255005 SWITZERLAND |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1111   BULK MANUFACTURING AGREEMENT FOR TRAMADOL DATED 01/01/2004 | | 52973 | ☐ | SHANDONG XINHUA PHARMACEUTICAL CO | SHANDONG XINHUA PHARMACEUTICAL CO, LTD ATTN: HE DUANSHI, CHAIRMAN 14 DONGYI ROAD ZIBO SHANDONG 255005 SWITZERLAND |
| 2. 1112   SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/01/2003 | | 52998 | ☐ | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL LTD BLOCK 5, BAGUALING INDUSTRIAL DISTRICT ATTN: WANG LEI, MANAGER R&D DEVELOPMENT SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |
| 2. 1113   SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/01/2003 | | 52998 | ☐ | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL LTD BLOCK 5, BAGUALING INDUSTRIAL DISTRICT ATTN: WANG LEI, MANAGER R&D DEVELOPMENT SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |
| 2. 1114   SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/01/2003 | | 52998 | ☐ | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL LTD BLOCK 5, BAGUALING INDUSTRIAL DISTRICT ATTN: WANG LEI, MANAGER R&D DEVELOPMENT SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Purchase/Pricing and Supply Agreements**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1115  SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/01/2003 | | 52997 | ☐ | SHENZHEN BAO RANG MEDICAL AND PHARMACEUTICAL | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL LTD BLOCK 5, BAGUALING INDUSTRIAL DISTRICT ATTN: WANG LEI, MANAGER R&D DEVELOPMENT SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |
| 2. 1116  SUPPLY AND DISTRIBUTION AGREEMENT DATED 10/01/2003 | | 52997 | ☐ | SHENZHEN BAO RANG MEDICAL AND PHARMACEUTICAL | SHENZHEN BAO KANG MEDICAL AND PHARMACEUTICAL LTD BLOCK 5, BAGUALING INDUSTRIAL DISTRICT ATTN: WANG LEI, MANAGER R&D DEVELOPMENT SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |
| 2. 1117  TOLL MANUFACTURING AGREEMENT FOR FLUOXETINE CAPSULES DATED 02/01/2005 | | 53001 | ☐ | SHENZHEN PHARMACEUTICAL FACTORY | BLOCK 5, BAGUALING INDUSTRIAL DISTRICT MARKETING AND TRADE DEPARTMENTS ATTN: HUANG YAN, ASSISTANT DIRECTOR/MANAGER SHENZHEN GUANGDONG, PR 518029 SWITZERLAND |
| 2. 1118  ASSET PURCHASE AGREEMENT DATED 06/22/2001 | | 51408 | ☐ | SHERWOOD SERVICES AG | N/A |
| 2. 1119  PRODUCTS AND SERVICES AGREEMENT DATED 03/21/2013 | | 74425 | ☐ | SHIMADZU | SHIMADZU CORPORATIONATTENTION: MANAGER, BUSINESS DEVELOPMENT NATIONAL-GLOBAL ACCOUNTS  COLUMBIA MD 21046 USA |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1120    ADDENDUM DATED 05/07/2007 | | 53026 | ☐ | SHIRE PHARMACEUTICALS | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1121    ADDENDUM DATED 05/07/2007 | | 53026 | ☐ | SHIRE PHARMACEUTICALS | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1122    SUPPLY FRAME AGREEMENT DATED 12/22/2006 | | 53013 | ☐ | SHIRE PHARMACEUTICALS | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1123    LETTER OF INTENT DATED 07/01/2004 | | 53021 | ☐ | SHIRE US | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1124    ADDENDUM DATED 05/07/2007 | | 53026 | ☐ | SHIRE US MANUFACTURING | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1125    ADDENDUM DATED 05/07/2007 | | 53026 | ☐ | SHIRE US MANUFACTURING | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1126    QUALITY AGREEMENT DATED 11/14/2005 | | 53022 | ☐ | SHIRE US MANUFACTURING | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1127    QUALITY AGREEMENT DATED 11/14/2005 | | 53022 | ☐ | SHIRE US MANUFACTURING | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Purchase/Pricing and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1128 SUPPLY AGREEMENT CONTRACT DATED 03/25/2016 | | | ☐ | STAPLES ADVANTAGE         CATALOG - 00742756 | PO BOX 95708   CHICAGO IL 60694 |
| 2. 1129 SUPPLIES AND MATERIALS CONTRACT DATED 05/25/2009 | | | ☐ | STERIS CORPORATION - 00411037 | 5960 HEISLEY ROAD MENTOR, OH 44060 |
| 2. 1130 SUPPLIES AND MATERIALS CONTRACT DATED 07/18/2009 | | | ☐ | STERIS CORPORATION - 00411037 | 5960 HEISLEY ROAD MENTOR, OH 44060 |
| 2. 1131 CAPITAL EXPENDITURES CONTRACT DATED 03/10/2009 | | | ☐ | STONE TECHNOLOGIES INC - 00280474 | 550 SPIRIT OF ST. LOUIS BLVD. CHESTERFIELD, MO 63005 |
| 2. 1132 CAPITAL EXPENDITURES CONTRACT DATED 03/10/2009 | | | ☐ | STONE TECHNOLOGIES INC - 00280474 | 550 SPIRIT OF ST. LOUIS BLVD. CHESTERFIELD, MO 63005 |
| 2. 1133 CAPITAL EXPENDITURES CONTRACT DATED 05/07/2019 | | 6470 | ☐ | STONE TECHNOLOGIES INC - 00280474 | 550 SPIRIT OF ST. LOUIS BLVD. CHESTERFIELD, MO 63005 |
| 2. 1134 MANUFACTURER 'S REPRESENTATIVE AGREEMENT DATED 11/17/1992 | | 53523 | ☐ | TEKA TEKNIK CIHAZLAR SANAYII YE TICARET A.S. | ALTAN ERBULAK SOK. NO. 3, KAT. 2-3  MECIDIYEKOY ISTANBUL 80300 TURKEY |
| 2. 1135 PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | THE MEDICINES | WILMER CUTLER PICKERING HALE AND DORR LLP 60 STATE STREET ATTENTION: JOSEPH B. CONAHAN, ESQ. BOSTON, MA 02109 |
| 2. 1136 PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | THE MEDICINES | WILMER CUTLER PICKERING HALE AND DORR LLP 60 STATE STREET ATTENTION: JOSEPH B. CONAHAN, ESQ. BOSTON, MA 02109 |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1137  PURCHASE AND SALE AGREEMENT DATED 12/01/2015 | | 50840 | ☐ | THE MEDICINES | WILMER CUTLER PICKERING HALE AND DORR LLP 60 STATE STREET ATTENTION: JOSEPH B. CONAHAN, ESQ. BOSTON, MA 02109 |
| 2. 1138  PURCHASE AND SALE AGREEMENT DATED 12/01/2015 | | 50840 | ☐ | THE MEDICINES | WILMER CUTLER PICKERING HALE AND DORR LLP 60 STATE STREET ATTENTION: JOSEPH B. CONAHAN, ESQ. BOSTON, MA 02109 |
| 2. 1139  PURCHASE AND SALE AGREEMENT DATED 12/01/2015 | | 50840 | ☐ | THE MEDICINES | WILMER CUTLER PICKERING HALE AND DORR LLP 60 STATE STREET ATTENTION: JOSEPH B. CONAHAN, ESQ. BOSTON, MA 02109 |
| 2. 1140  SUPPLIES AND MATERIALS CONTRACT DATED 11/22/2018 | | 740 | ☐ | THERMO ELECTRON NORTH AMERICA LLC - 00519742 | 81 WYMAN STREET WALTHAM, MA 02454 |
| 2. 1141  RAW MATERIALS CONTRACT DATED 01/30/2015 | | | ☐ | THERMO FISHER SCIENTIFIC - 00438491 | 81 WYMAN ROAD WALTHAM, MA 02454 |
| 2. 1142  MANUFACTURING COLLABORATION DATED 10/05/1998 | | 53736 | ☐ | TRIMERIS | ATTN: LEGAL DEPARTMENT 4727 UNIVERSITY DRIVE DURHAM, NC 27707 |
| 2. 1143  T-20 DRUG SUBSTANCE SUPPLY AGREEMENT  DATED 07/27/1999 | | 53741 | ☐ | TRIMERIS | ATTN: LEGAL DEPARTMENT 4727 UNIVERSITY DRIVE DURHAM, NC 27707 |
| 2. 1144  T-20 DRUG SUBSTANCE SUPPLY AGREEMENT  DATED 07/27/1999 | | 53741 | ☐ | TRIMERIS | ATTN: LEGAL DEPARTMENT 4727 UNIVERSITY DRIVE DURHAM, NC 27707 |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1145  T-1249 DRUG SUBSTANCE SUPPLY AGREEMENT  DATED 04/03/2000 | | 53740 | ☐ | TRIMERIS F. HOFFMANN LA-ROCHE | TRIMERIS, INC.4727 UNIVERSITY DRIVEATTN: LEGAL DEPARTMENT  DURHAM NC 27707 USA |
| 2. 1146  T-1249 DRUG SUBSTANCE SUPPLY AGREEMENT  DATED 04/03/2000 | | 53740 | ☐ | TRIMERIS F. HOFFMANN LA-ROCHE | TRIMERIS, INC.4727 UNIVERSITY DRIVEATTN: LEGAL DEPARTMENT  DURHAM NC 27707 USA |
| 2. 1147  T-1249 DRUG SUBSTANCE SUPPLY AGREEMENT  DATED 04/03/2000 | | 53740 | ☐ | TRIMERIS F. HOFFMANN LA-ROCHE | TRIMERIS, INC.4727 UNIVERSITY DRIVEATTN: LEGAL DEPARTMENT  DURHAM NC 27707 USA |
| 2. 1148  TOLL MANUFACTURING AGREEMENT DATED 04/25/2003 | | 53821 | ☐ | UCB S.A. | 60 ALLAE DE LA RECHERCHE BRUSSELS B-1070 BELGIUM |
| 2. 1149  EASEMENT DATED 03/14/1998 | | 53845 | ☐ | UNION ELECTRIC | ATTN: DIRECTOR, REAL ESTATE DEPARTMENT 1901 CHOUTEAU AVENUE — MAIL CODE 700 ST. LOUIS, MO 63103 |
| 2. 1150  ORDER FORM DATED 09/18/2019 | | 63441 | ☐ | WEST | PO BOX 74007143 0 CHICAGO IL 60674-7143 US |
| 2. 1151  YICHANGE HUMANWELL PHARM DATED 06/01/2015 | | | ☐ | YICHANGE HUMANWELL PHARMACEUTICAL CO, LTD | NO.19, DALIAN ROAD YICHANG DEVELOPING ZONE YICHANG HUBEI 443005 SWITZERLAND |
| 2. 1152  YUTOKU PHARMACEUTICAL LTD DATED 06/24/2013 | | | ☐ | YUTOKU PHARMACEUTICAL IND. CO., LTD | 2596-1 NODOMIBUN, KASHIMA-SHI SAGA 849-1393 |

**Mallinckrodt plc**                                                              Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Purchase/Pricing and Supply Agreements** | | | | | |
| 2. 1153  DEVELOPMENT AND SUPPLY AGREEMENT DATED 10/01/2003 | | 68489 | ☐ | ZYMOGENETICS | SENIOR VICE PRESIDENT, TECHNICAL OPERATIONS 1201 EASTLAKE AVENUE EAST SEATTLE, WA 98102 |
| 2. 1154  DEVELOPMENT AND SUPPLY AGREEMENT DATED 10/01/2003 | | 68489 | ☐ | ZYMOGENETICS | SENIOR VICE PRESIDENT, TECHNICAL OPERATIONS 1201 EASTLAKE AVENUE EAST SEATTLE, WA 98102 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1155 | AMENDMENT # 4 TO THE CLINICAL TRIAL AGREEMENT DATED 03/11/2020 | | 75935 | ☐ | ASCENSION SETON | 1345 PHILOMENA STREET AUSTIN TX 78723-3210 |
| 2. 1156 | R&D AND MARKETING CONTRACT DATED 02/28/2017 | | | ☐ | BARRY WEHMILLER DESIGN GROUP INC - 00440830 | 8020 FORSYTH BLVD, ATTN: STEVE PETERSON, DIRECTOR ST. LOUIS, MO 63105 |
| 2. 1157 | RETROSPECTIVE ANALYSIS RESEARCH AGREEMENT | N/A | 77181 | ☐ | BETH ISRAEL DEACONESS MEDICAL CENTER | OFFICE OF THE GENERAL COUNSEL ATTENTION: CONTRACTS 109 BROOKLINE AVENUE, SUITE 300 BOSTON, MA 02215 |
| 2. 1158 | RETROSPECTIVE ANALYSIS RESEARCH AGREEMENT | N/A | 77181 | ☐ | BETH ISRAEL DEACONESS MEDICAL CENTER | OFFICE OF THE GENERAL COUNSEL ATTENTION: CONTRACTS 109 BROOKLINE AVENUE, SUITE 300 BOSTON, MA 02215 |
| 2. 1159 | AMENDMENT # 2 TO THE CLINICAL TRIAL AGREEMENT DATED 01/08/2018 | | 75914 | ☐ | CHOC CHILDREN'S SPECIALISTS | RAYMOND WANG, MD1201 W. LA VETA AVENUE  ORANGE CA 92868 USA |
| 2. 1160 | AMENDMENT #1 TO THE CLINICAL TRIAL AGREEMENT DATED 07/21/2017 | | 75913 | ☐ | CHOC CHILDREN'S SPECIALISTS | RAYMOND WANG, MD1201 W. LA VETA AVENUE  ORANGE CA 92868 USA |
| 2. 1161 | CLINICAL TRIAL AGREEMENT  DATED 12/06/2015 | | 75915 | ☐ | CHOC CHILDREN'S SPECIALISTS | RAYMOND WANG, MD1201 W. LA VETA AVENUE  ORANGE CA 92868 USA |
| 2. 1162 | CLINICAL TRIAL AGREEMENT  DATED 12/06/2015 | | 75915 | ☐ | CHOC CHILDREN'S SPECIALISTS | RAYMOND WANG, MD1201 W. LA VETA AVENUE  ORANGE CA 92868 USA |

**Mallinckrodt plc**                                                                              **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1163 | R&D AND MARKETING CONTRACT DATED 04/13/2019 | | 12130 | ☐ | CLARIVATE ANALYTICSLLC CORTELLIS NEWPORT - 0075530 | PO BOX 3771 CAROLSTREAM, IL 60132 |
| 2. 1164 | INVESTIGATOR INITIATED STUDY AGREEMENT DATED 01/04/2016 | 1/3/2021 | 46014 | ☐ | CORNELL UNIVERSITY | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY1300 YORK AVENUE, BOX 305ATTN: JOINT CLINICAL TRIALS OFFICE  NEW YORK NY 10065 USA |
| 2. 1165 | INVESTIGATOR INITIATED STUDY AGREEMENT DATED 01/04/2016 | 1/3/2021 | 46014 | ☐ | CORNELL UNIVERSITY | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY1300 YORK AVENUE, BOX 305ATTN: JOINT CLINICAL TRIALS OFFICE  NEW YORK NY 10065 USA |
| 2. 1166 | SECOND AMENDMENT TO RESEARCH GRANT AGREEMENT FOR INVESTIGATOR-INITIATED STUDY DATED 01/13/2017 | | 46018 | ☐ | DR. MICHAEL KIA | DR. MICHAEL KIAG-4007 W. COURT SUITE E  FLINT MI 48532 USA |
| 2. 1167 | SECOND AMENDMENT TO RESEARCH GRANT AGREEMENT FOR INVESTIGATOR-INITIATED STUDY DATED 01/13/2017 | | 46018 | ☐ | DR. MICHAEL KIA | DR. MICHAEL KIAG-4007 W. COURT SUITE E  FLINT MI 48532 USA |
| 2. 1168 | R&D CONTRACT DATED 12/26/2016 | | | ☐ | ELSEVIER B V - 00578226 | RADARWEG 29 1043 NX AMSTERDAM NOORD-HOLLAND NIGER |
| 2. 1169 | AMENDMENT TO CLINICAL TRIAL AGREEMENT  DATED 10/16/2018 | | 75882 | ☐ | GAZI UNIVERSITESI TIP FAKULTESI | ANKARA BEAEVLER 6500 |
| 2. 1170 | CLINICAL TRIAL AGREEMENT  DATED 06/30/2016 | | 75899 | ☐ | GAZI UNIVERSITESI TIP FAKULTESI | ANKARA BEAEVLER 6500 |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1171  CLINICAL TRIAL AGREEMENT  DATED 07/22/2016 | | 75894 | ☐ | HACETTEPE UNIVERSITESI TIP FAKULTESI | HACETTEPE UNIVERSITESI LIP FAKOLTESK HACCTTEPE MIT ANKARA 6230 |
| 2. 1172  AMENDMENT TO CLINICAL TRIAL AGREEMENT  DATED 10/16/2018 | | 75882 | ☐ | IQVIARDS EASTERN HOLDINGS GMBH | STELLA-KLEIN-LÖW-WEG 15/RUND 4 HAUS B OG 4  WIEN  1020 AUSTRIA |
| 2. 1173  FIRST AMENDMENT TO CLINICAL TRIAL AGREEMENT  DATED 02/20/2015 | | 69594 | ☐ | LOMA LINDA UNIVERSITY ADVENTIST HEALTH SCIENCES CENTER | LOMA LINDA UNIVERSITY ADVENTIST HEALTH SCIENCES CENTER ATTN: CLINICAL TRIAL CENTER, 11175 CAMPUS STREET, CP111113  LOMA LINDA CA 92354 USA |
| 2. 1174  SECOND AMENDMENT TO RESEARCH GRANT AGREEMENT FOR INVESTIGATOR-INITIATED STUDY DATED 01/13/2017 | | 46018 | ☐ | MCLAREN-FLINT | MCLAREN-FLINT401 SOUTH BALLENGER HWY  FLINT MI 48532 USA |
| 2. 1175  SECOND AMENDMENT TO RESEARCH GRANT AGREEMENT FOR INVESTIGATOR-INITIATED STUDY DATED 01/13/2017 | | 46018 | ☐ | MCLAREN-FLINT | MCLAREN-FLINT401 SOUTH BALLENGER HWY  FLINT MI 48532 USA |
| 2. 1176  LETTER AGREEMENT REGARDING TERMS, CONDITIONS AND PURPOSES OF AN EDUCATIONAL OR SCIENTIFIC GRANT DATED 07/31/2008 | | 50827 | ☐ | MEDICAL LEARNING INSTITUTE | 384 GRANDVIEW ROAD SKILLMAN NJ 08558 |
| 2. 1177  CLINICAL TRIAL RESEARCH AGREEMENT DATED 09/27/2016 | | 75891 | ☐ | MELBOURNE HEALTH | THE ROYAL MELBOURNE HOSPITAL CITY CAMPUS ATTN: EXECUTIVE DIRECTOR OF RESEARCH 300 GRATTAN STREET PARKVILLE VICTORIA 3050 AUSTRALIA |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1178 AMENDMENT #1 TO THE CLINICAL TRIAL AGREEMENT DATED 06/30/2017 | | 75919 | ☐ | MONTEFIORE MEDICAL CENT YORK | 1825 EASTCHESTER ROAD BRONX, NY 10461 |
| 2. 1179 R&D CONTRACT DATED 02/10/2020 | | | ☐ | NUCRO TECHNICS INC (NUCRO TECHNICS INC - 00709394) | 2000 ELLESMERE ROAD #16 SCARBOROUGH, ON M1H 2W4 CANADA |
| 2. 1180 R&D AND MARKETING CONTRACT DATED 01/06/2018 | | | ☐ | PATHEON INC - 00407947 | 2100 SYNTEX COURT ATTN: PRESIDENT MISSISSAUGA, ON L5N 7K9 CANADA |
| 2. 1181 R&D AND MARKETING CONTRACT DATED 01/07/2018 | | 6124 | ☐ | PATHEON INC - 00407947 | 2100 SYNTEX COURT ATTN: PRESIDENT MISSISSAUGA, ON L5N 7K9 CANADA |
| 2. 1182 R&D AND MARKETING CONTRACT DATED 12/30/2002 | | | ☐ | PATHEON INC - 00407947 | 2100 SYNTEX COURT ATTN: PRESIDENT MISSISSAUGA, ON L5N 7K9 CANADA |
| 2. 1183 R&D AND MARKETING CONTRACT DATED 12/30/2002 | | | ☐ | PATHEON INC - 00407947 | 2100 SYNTEX COURT ATTN: PRESIDENT MISSISSAUGA, ON L5N 7K9 CANADA |
| 2. 1184 R&D CONTRACT DATED 04/08/2015 | | 12948 | ☐ | PHARMACEUTICAL RESEARCH ASSOC INC PRA - 00696251 | 4130 PARK LAKE AVENUE SUITE 400 RALEIGH, NC 27612 |
| 2. 1185 R&D CONTRACT DATED 09/28/2019 | | 12961 | ☐ | PHARMACEUTICAL RESEARCH ASSOC INC PRA - 00696251 | 4130 PARK LAKE AVENUE SUITE 400 RALEIGH, NC 27612 |
| 2. 1186 RETROSPECTIVE ANALYSIS RESEARCH AGREEMENT | N/A | 77181 | ☐ | PHARMERIT INTERNATIONAL | PHARMERIT INTERNATIONAL, LP 4350 EAST WEST HIGHWAY SUITE 1110 BETHESDA, MD 20814 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1187 | R&D AND MARKETING CONTRACT DATED 03/17/2017 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1188 | R&D AND MARKETING CONTRACT DATED 03/18/2017 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1189 | R&D AND MARKETING CONTRACT DATED 04/10/2010 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1190 | R&D AND MARKETING CONTRACT DATED 04/10/2016 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1191 | R&D AND MARKETING CONTRACT DATED 04/11/2013 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1192 | R&D AND MARKETING CONTRACT DATED 04/16/2016 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1193 | R&D AND MARKETING CONTRACT DATED 05/31/2016 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1194 | R&D AND MARKETING CONTRACT DATED 10/26/2016 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |

**Mallinckrodt plc**  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1195   R&D AND MARKETING CONTRACT DATED 12/13/2016 | | | ☐ | PPD DEVELOPMENT LP - 00118537 | GRANTA PARK GREAT ABINGTON NUM. 15, 6TH FLOOR 28045 MADRID CAMBRIDGE CB21 6GQ |
| 2. 1196   AMENDMENT TO CLINICAL TRIAL AGREEMENT  DATED 10/16/2018 | | 75882 | ☐ | PROF. DR. FAITH SUHEYL EZGU | GAZI UNIVERSITESI TIP FAKTILTESI DAHILI TIP BILIMLERI, COCUK SAGLIGI ANABILIM DA BEAEVLER ANKARA 6500 |
| 2. 1197   CLINICAL TRIAL AGREEMENT  DATED 06/30/2016 | | 75899 | ☐ | PROF. DR. FAITH SUHEYL EZGU | GAZI UNIVERSITESI TIP FAKTILTESI DAHILI TIP BILIMLERI, COCUK SAGLIGI ANABILIM DA BEAEVLER ANKARA 6500 |
| 2. 1198   CLINICAL TRIAL AGREEMENT  DATED 07/22/2016 | | 75894 | ☐ | PROF.DR.MERAL TOPCU | HACETTEPE UNIVERSITESI TIP FAKOLTESI COCUK SAGHGT VE HEST. AD, HACETTEPE MH ANAKARA 06230 |
| 2. 1199   CLINICAL TRIAL AGREEMENT  DATED 06/30/2016 | | 75899 | ☐ | QUINTILES EASTERN HOLDINGS GMBH | QUINTILES ISTANBUL SAGLIK HIZMETLERI ARASTIRMA YE DANIAMANLIK LTD. STI, NIDA KULE, DEGIRMEN SOKAK NO:18 KAT:11 KOZYATAGI ISTANBUL 34742 |
| 2. 1200   CLINICAL TRIAL AGREEMENT  DATED 07/22/2016 | | 75894 | ☐ | QUINTILES EASTERN HOLDINGS GMBH | QUINTILES ISTANBUL SAGLIK HIZMETLERI ARASTIRMA YE DANIAMANLIK LTD. STI, NIDA KULE, DEGIRMEN SOKAK NO:18 KAT:11 KOZYATAGI ISTANBUL 34742 |
| 2. 1201   R&D CONTRACT DATED 02/26/2013 | | 12934 | ☐ | QUINTILES INC - 00746513 | 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1202    R&D CONTRACT DATED 05/19/2015 | | 12932 | ☐ | QUINTILES INC - 00746513 | 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1203    R&D CONTRACT DATED 12/03/2014 | | 12933 | ☐ | QUINTILES INC - 00746513 | 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1204    R&D CONTRACT DATED 12/28/2011 | | 12931 | ☐ | QUINTILES INC - 00746513 | 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1205    STUDY SITE AND DATA TRANSFER AGREEMENT DATED 07/06/2018 | | 46012 | ☐ | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | RUTGERS, THE STATE UNIVERSITY OF NJ ATTN: DIRECTOR CORPORATE CONTRACTS PISCATAWAY, NJ 08854 |
| 2. 1206    CLINICAL TRIAL AGREEMENT DATED 12/03/2015 | | 75929 | ☐ | SAMEH MORKOUS, MD | LEHIGH VALLEY HOSPITALNETWORK OFFICE OF RESEARCH AND INNOVATIONONE CITY CENTER, 707 HAMILTON STREET, 8TH FLOOR  ALLENTOWN PA 18101 USA |
| 2. 1207    R&D CONTRACT DATED 12/29/2014 | | 13162 | ☐ | SOCIAL AND SCIENTIFIC SYSTEMS INC - 00729594 | 8757 GEORGIA AVENUE, 12TH FLOOR SILVER SPRING, MD 20910 |
| 2. 1208    CLINICAL STUDY AND RESEARCH AGREEMENT DATED 10/09/2003 | | 53540 | ☐ | TENNESSEE CARDIOVASCULAR RESEARCH INSTITUTE | PAMELA THOMPSON, DIRECTORTENNESSEE CARDIOVASCULAR RESEARCH INSTITUTE4230 HARDING ROAD, SUITE 330  NASHVILLE TN 37205 USA |
| 2. 1209    AMENDMENT #1 TO THE CLINICAL TRIAL AGREEMENT DATED 01/01/2017 | | 75895 | ☐ | THE CHILDREN'S HOSPITAL CORPORATION | BOSTON CHILDREN'S HOSPITAL CLINICAL TRIALS BUSINESS OFFICE 300 LONGWOOD AVENUE BOSTON, MA 02115 |

**Mallinckrodt plc**                                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1210 | AMENDMENT #2 TO THE CLINICAL TRIAL AGREEMENT DATED 02/28/2018 | | 75896 | ☐ | THE CHILDREN'S HOSPITAL CORPORATION | BOSTON CHILDREN'S HOSPITAL CLINICAL TRIALS BUSINESS OFFICE 300 LONGWOOD AVENUE BOSTON, MA 02115 |
| 2. 1211 | AMENDMENT #3 TO THE CLINICAL TRIAL AGREEMENT DATED 06/22/2018 | | 75897 | ☐ | THE CHILDREN'S HOSPITAL CORPORATION | BOSTON CHILDREN'S HOSPITAL CLINICAL TRIALS BUSINESS OFFICE 300 LONGWOOD AVENUE BOSTON, MA 02115 |
| 2. 1212 | AMENDMENT #4 TO THE CLINICAL TRIAL AGREEMENT DATED 02/28/2020 | | 75898 | ☐ | THE CHILDREN'S HOSPITAL CORPORATION | BOSTON CHILDREN'S HOSPITAL CLINICAL TRIALS BUSINESS OFFICE 300 LONGWOOD AVENUE BOSTON, MA 02115 |
| 2. 1213 | CLINICAL TRIAL AGREEMENT  DATED 01/25/2016 | | 75917 | ☐ | THE CHILDREN'S HOSPITAL CORPORATION | BOSTON CHILDREN'S HOSPITAL CLINICAL TRIALS BUSINESS OFFICE 300 LONGWOOD AVENUE BOSTON, MA 02115 |
| 2. 1214 | AMENDMENT # 2 TO THE CLINICAL TRIAL AGREEMENT DATED 07/26/2017 | | 75910 | ☐ | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | THE CHILDREN'S HOSPITAL OFPHILADELPHIA ATTN: MICHAEL CAMPBELL, SPONSORED PROJECTS MANAGER 3615 CIVIC CENTER BLVD, ARC, 142 PHILADELPHIA, PA 19104 |
| 2. 1215 | AMENDMENT # 3 TO THE CLINICAL TRIAL AGREEMENT DATED 09/26/2018 | | 75911 | ☐ | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | THE CHILDREN'S HOSPITAL OFPHILADELPHIA ATTN: MICHAEL CAMPBELL, SPONSORED PROJECTS MANAGER 3615 CIVIC CENTER BLVD, ARC, 142 PHILADELPHIA, PA 19104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1216 CLINICAL TRIAL AGREEMENT DATED 04/05/2016 | | 75912 | ☐ | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | THE CHILDREN'S HOSPITAL OFPHILADELPHIA ATTN: MICHAEL CAMPBELL, SPONSORED PROJECTS MANAGER 3615 CIVIC CENTER BLVD, ARC, 142 PHILADELPHIA, PA 19104 |
| 2. 1217 CLINICAL TRIAL AGREEMENT DATED 04/05/2016 | | 75912 | ☐ | THE CHILDREN'S HOSPITAL OF PHILADELPHIA | THE CHILDREN'S HOSPITAL OFPHILADELPHIA ATTN: MICHAEL CAMPBELL, SPONSORED PROJECTS MANAGER 3615 CIVIC CENTER BLVD, ARC, 142 PHILADELPHIA, PA 19104 |
| 2. 1218 AMENDMENT  #1 TO THE CLINICAL TRIAL AGREEMENT DATED 10/19/2016 | | 75909 | ☐ | THE CHILDREN'TS HOSPITAL OF PHILADEPHIA | C/O TINA MANNICES-CME DEPT PHILADELPHIA, PA 19104 |
| 2. 1219 CLINICAL TRIAL AGREEMENT  DATED 06/28/2018 | | 75918 | ☐ | THE UNIVERSITY OF NORTH CAROLINA | THE UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILLOFFICE OF INDUSTRY CONTRACTING720 MARTIN LUTHER KING, JR. BLVD., SUITE 100CB# 1651  CHAPEL HILL NC 27599-1651 USA |
| 2. 1220 CLINICAL TRIAL AGREEMENT  DATED 06/28/2018 | | 75918 | ☐ | THE UNIVERSITY OF NORTH CAROLINA | THE UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILLOFFICE OF INDUSTRY CONTRACTING720 MARTIN LUTHER KING, JR. BLVD., SUITE 100CB# 1651  CHAPEL HILL NC 27599-1651 USA |
| 2. 1221 CLINICAL TRIAL AGREEMENT DATED 07/18/2017 | | 75930 | ☐ | THE UNIVERSITY OF TEXAS HEALTH | THE UNIVERSITY OF TEXAS HEALTH SCIENCECENTER AT HOUSTONSPONSORED PROJECTS ADMINISTRATION CONTRACTS7000 FANNIN, UCT 1006  HOUSTON TX 77030 USA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **R&D Agreements** | | | | | |
| 2. 1222 | R&D CONTRACT DATED 05/05/2017 | | | ☐ | THERMO ASSET MANAGEMENT SERVICES INC - 00731391 | 120 BISHOPS WAY, SUITE 100 BROOKFIELD, WI 53003 |
| 2. 1223 | INVESTIGATOR - INITIATED RESEARCH AGREEMENT DATED 10/06/2016 | 46052 | | ☐ | UC HEALTH ROBERT BAUGHMAN, M.D. | 3859 MIDDLETON AVE CINCINNATI, OH 45220 |
| 2. 1224 | CLINICAL TRIAL RESEARCH AGREEMENT DATED 02/22/2019 | 75902 | | ☐ | WAIKATO DISTRICT HEALTH BOARD | WAIKATO HOSPITAL ATTN: DR. KELLY BYRNE PEMBROKE STREET HAMILTON NIGER |
| 2. 1225 | R&D AND MARKETING CONTRACT DATED 04/29/2017 | 12186 | | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE - 00587286 | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 1226 | R&D AND MARKETING CONTRACT DATED 09/06/2016 | | | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE - 00587286 | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 1227 | R&D AND MARKETING CONTRACT DATED 12/30/1999 | | | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE - 00587286 | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 1228 | R&D AND MARKETING CONTRACT DATED 12/30/1999 | | | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE - 00587286 | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 1229 | R&D AND MARKETING CONTRACT DATED 12/30/1999 | | | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE - 00587286 | 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |

**Mallinckrodt plc**                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1230  STATEMENT OF WORK NO. 9 | N/A | 77351 | ☐ | ASHFIELD HEALTHCARE COMMUNICATIONS | NOT AVAILABLE |
| 2. 1231  STATEMENT OF WORK | | 77431 | ☐ | BIRLASOFT SOLUTIONS | NOT AVAILABLE |
| 2. 1232  QUALITY AGREEMENT | N/A | 77375 | ☐ | CANGENE BIOPHARMA | NOT AVAILABLE |
| 2. 1233  STATEMENT OF WORK NO. 21 | 12/18/2020 | 77366 | ☐ | CRA INTERNATIONAL | NOT AVAILABLE |
| 2. 1234  STATEMENT OF WORK NO. 5 | 2/26/2021 | 77368 | ☐ | DECILE TEN | NOT AVAILABLE |
| 2. 1235  STATEMENT OF WORK NO. 13233C | | 77433 | ☐ | DELVE | NOT AVAILABLE |
| 2. 1236  STATEMENT OF WORK NO. 19 | 1/31/2021 | 77462 | ☐ | DG DESIGN GROUP | NOT AVAILABLE |
| 2. 1237  STATEMENT OF WORK NO. 3 | 2/15/2021 | 77434 | ☐ | E.C.G. | NOT AVAILABLE |
| 2. 1238  STATEMENT OF WORK NO. 3 | | 77379 | ☐ | EVEREST CLINICAL RESEARCH CORPORATION | NOT AVAILABLE |
| 2. 1239  MASTER SERVICES AGREEMENT | N/A | 77381 | ☐ | EXECUTIVE DEVELOPMENT CONSULTING | EXECUTIVE DEVELOPMENT CONSULTING, INC.314 MEACHAM AVE. PARK RIDGE, IL 60068 |
| 2. 1240  STATEMENT OF WORK NO. 1 | N/A | 77382 | ☐ | EXECUTIVE DEVELOPMENT CONSULTING | NOT AVAILABLE |
| 2. 1241  STATEMENT OF WORK NO. 41 | 12/20/2020 | 77345 | ☐ | EXECUTIVE MEETINGS & INCENTIVES | NOT AVAILABLE |
| 2. 1242  STATEMENT OF WORK NO. 05 | N/A | 77421 | ☐ | FINGERPAINT MARKETING | NOT AVAILABLE |
| 2. 1243  STATEMENT OF WORK NO. 3 | N/A | 77383 | ☐ | FTI CONSULTING TECHNOLOGY | NOT AVAILABLE |
| 2. 1244  STATEMENT OF WORK NO. 178 | 12/31/2020 | 77423 | ☐ | GREEN ROOM COMMUNICATIONS | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1245   CONSULTING SERVICES AGREEMENT | N/A | 77384 | ☐ | GRIFFING SPEIZER & PARTNERS | NOT AVAILABLE |
| 2. 1246   STATEMENT OF WORK NO. 109 | N/A | 77388 | ☐ | ICM COMMUNICATIONS | NOT AVAILABLE |
| 2. 1247   WORK ORDER NO. 22 | 12/31/2021 | 77390 | ☐ | INSEPTION GROUP | NOT AVAILABLE |
| 2. 1248   WORK ORDER NO. 23 | 6/30/2021 | 77437 | ☐ | INSEPTION GROUP | NOT AVAILABLE |
| 2. 1249   WORK ORDER NO. 24 | 3/31/2021 | 77438 | ☐ | INSEPTION GROUP | NOT AVAILABLE |
| 2. 1250   STATEMENT OF WORK NO. 11 | N/A | 77459 | ☐ | INVENTIV HEALTH CONSULTING | NOT AVAILABLE |
| 2. 1251   STATEMENT OF WORK NO. 2 | N/A | 77392 | ☐ | IQVIA | NOT AVAILABLE |
| 2. 1252   STATEMENT OF WORK NO. 3 | 12/31/2020 | 77395 | ☐ | LGS MARKETING SERVICES | NOT AVAILABLE |
| 2. 1253   STATEMENT OF WORK NO. 4 | 12/31/2020 | 77439 | ☐ | LGS MARKETING SERVICES | NOT AVAILABLE |
| 2. 1254   STATEMENT OF WORK NO. 269 | | 77440 | ☐ | MEDLOGIX | NOT AVAILABLE |
| 2. 1255   STATEMENT OF WORK NO. 274 | | 77400 | ☐ | MEDLOGIX | NOT AVAILABLE |
| 2. 1256   STATEMENT OF WORK NO. 278 | 4/1/2021 | 77401 | ☐ | MEDLOGIX | NOT AVAILABLE |
| 2. 1257   STATEMENT OF WORK NO. 281 | 6/1/2021 | 77402 | ☐ | MEDLOGIX | NOT AVAILABLE |
| 2. 1258   STATEMENT OF WORK NO. 136 | 5/31/2021 | 77407 | ☐ | OXFORD PHARMAGENESIS | NOT AVAILABLE |
| 2. 1259   STATEMENT OF WORK NO. 57 | 11/16/2020 | 77409 | ☐ | PARAB CONSULTING GROUP | NOT AVAILABLE |
| 2. 1260   STATEMENT OF WORK NO. 181 | 2/28/2021 | 77410 | ☐ | PELOTON ADVANTAGE | NOT AVAILABLE |
| 2. 1261   STATEMENT OF WORK NO. 185 | 3/31/2021 | 77411 | ☐ | PELOTON ADVANTAGE | NOT AVAILABLE |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1262 STATEMENT OF WORK NO. 186 | 6/30/2021 | 77412 | ☐ | PELOTON ADVANTAGE | NOT AVAILABLE |
| 2. 1263 STATEMENT OF WORK NO. 187 | | 77413 | ☐ | PELOTON ADVANTAGE | NOT AVAILABLE |
| 2. 1264 STATEMENT OF WORK NO. 3 | N/A | 77414 | ☐ | PHARMACY HEALTHCARE SOLUTIONS | NOT AVAILABLE |
| 2. 1265 STATEMENT OF WORK NO. 20 | | 77443 | ☐ | PHARMERIT INTERNATIONAL | NOT AVAILABLE |
| 2. 1266 STATEMENT OF WORK | 11/13/2020 | 77454 | ☐ | S3 GROUP | NOT AVAILABLE |
| 2. 1267 STATEMENT OF WORK NO. 1 | 11/13/2020 | 77445 | ☐ | SAFEBRIDGE CONSULTANTS | NOT AVAILABLE |
| 2. 1268 STATEMENT OF WORK | N/A | 77452 | ☐ | SSR HEALTH | NOT AVAILABLE |
| 2. 1269 STATEMENT OF WORK NO. 5 | N/A | 77458 | ☐ | STEVENS, BLAIR & COMPANY | NOT AVAILABLE |
| 2. 1270 INOTHERAPY SERVICES AGREEMENT | 12/31/2020 | 77336 | ☐ | SWEDISH HEALTH SERVICES | SWEDISH HEALTH SERVICES747 BROADWAY AVENUEMICHAEL OSWALD, CONTRACT ADMINISTRATOR SEATTLE, WA 98122-4307 |
| 2. 1271 LETTER RE: INOTHERAPY SERVICES AGREEMENT | N/A | 77336 | ☐ | SWEDISH HEALTH SERVICES | NOT AVAILABLE |
| 2. 1272 STATEMENT OF WORK NO. 31 | N/A | 77461 | ☐ | TECHDATA SERVICE COMPANY | NOT AVAILABLE |
| 2. 1273 STATEMENT OF WORK NO. 32 | N/A | 77460 | ☐ | TECHDATA SERVICE COMPANY | NOT AVAILABLE |
| 2. 1274 STATEMENT OF WORK NO. 145 | 3/30/2021 | 77463 | ☐ | TIM PETERS AND COMPANY | NOT AVAILABLE |
| 2. 1275 CONSULTING CONTRACT DATED 12/13/2008 | | | ☐ | 3E COMPANY ENVIRON ECOLOGICAL AND ENGIN - 00611842 | 1905 ASTON AVENUE, SUITE 100 CARLSBAD, CA 92013 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1276 CONSULTING CONTRACT DATED 12/13/2008 | | | ☐ | 3E COMPANY ENVIRON ECOLOGICAL AND ENGIN - 00611842 | 1905 ASTON AVENUE, SUITE 100 CARLSBAD, CA 92013 |
| 2. 1277 CONSULTING CONTRACT DATED 12/13/2008 | | 12200 | ☐ | 3E COMPANY ENVIRON ECOLOGICAL AND ENGIN - 00611842 | 1905 ASTON AVENUE, SUITE 100 CARLSBAD, CA 92013 |
| 2. 1278 CONSULTING CONTRACT DATED 12/14/2008 | | 12353 | ☐ | 3E COMPANY ENVIRON ECOLOGICAL AND ENGIN - 00611842 | 1905 ASTON AVENUE, SUITE 100 CARLSBAD, CA 92013 |
| 2. 1279 ANALYTICAL SERVICE ESTIMATE DATED 01/22/2008 | | 46181 | ☐ | AAIPHARMA | LEGAL, NORTH AMERICAN OPERATIONS AAIPHARMA INC. 2320 SCIENTIFIC PARK DRIVE WILMINGTON, NC 28405 |
| 2. 1280 DEVELOPMENT AND SUPPLY AGREEMENT DATED 10/01/2003 | | 68489 | ☐ | ABBOTT LABORATORIES | ATTN: DIVISIONAL VICE PRESIDENT PHARMACEUTICAL PRODUCTS GROUP LEGAL OPERATIONS DEPT. 323, BLDG. AP6A-2 ABBOTT PARK, IL 60064-6011 |
| 2. 1281 DEVELOPMENT AND SUPPLY AGREEMENT DATED 10/01/2003 | | 68489 | ☐ | ABBOTT LABORATORIES | ATTN: DIVISIONAL VICE PRESIDENT PHARMACEUTICAL PRODUCTS GROUP LEGAL OPERATIONS DEPT. 323, BLDG. AP6A-2 ABBOTT PARK, IL 60064-6011 |
| 2. 1282 MASTER PROCESS SAFETY CONSULTING AGREEMENT DATED 11/03/2009 | | 46248 | ☐ | ABS CONSULTING | DAVID WHITTLE 10301 TECHNOLOGY DRIVE KNOXVILLE, TN 37932 |
| 2. 1283 MASTER PROCESS SAFETY CONSULTING AGREEMENT DATED 11/03/2009 | | 46248 | ☐ | ABS CONSULTING | DAVID WHITTLE 10301 TECHNOLOGY DRIVE KNOXVILLE, TN 37932 |
| 2. 1284 PROPERTY - 7.5% OF $250M XS $250M | 9/27/2021 | | ☐ | ACE AMERICAN INSURANCE COMPANY | DEPT CH 10123 PALATINE, IL 60055-0678 |

**Mallinckrodt plc**

**Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1285  MASTER SERVICES AGREEMENT DATED 04/02/2013 | | 68888 | ☐ | ACHIEVEGLOBAL | 8875 HIDDEN RIVER PKWY, STE 400 TAMPA, FL 33637 |
| 2. 1286  LICENSE AGREEMENT DATED 09/11/2014 | | 51457 | ☐ | ACTAVIS | CHIEF LEGAL OFFICER — GLOBAL ACTAVIS, INC. MORRIS CORPORATE CENTER III PARSIPPANY, NJ 07054 |
| 2. 1287  CONSULTING CONTRACT DATED 01/18/2015 | | | ☐ | ACUTECH GROUP INC - 00730081 | 1919 GALLOWS ROAD, SUITE 900 VIENNA, VA 22182 |
| 2. 1288  MALLINCKRODT INC MASTER ENVIRONMENTAL SERVICES AGREEMENT DATED 01/13/2009 | | 46331 | ☐ | ADCO SERVICES | LEN WARBIANY FACILITY MANAGER ADCO SERVICES, INC. TINLEY PARK, IL 60477 |
| 2. 1289  STATEMENT OF WORK NO. 1 | | 46335 | ☐ | ADELPHI RESEARCH | ADELPHI RESEARCH LLC 2005 SOUTH EASTON ROAD, SUITE 300 DOYLESTOWN, PA 18901 |
| 2. 1290  NATIONAL ACCOUNTS ELECTRONIC SECURITY SERVICES MASTER AGREEMENT DATED 02/15/2001 | | 46363 | ☐ | ADT SECURITY SERVICES | ATTENTION:  TED JUCH 1525 S. BROADWAY ST. LOUIS, MO 63104 |
| 2. 1291  NATIONAL ACCOUNTS ELECTRONIC SECURITY SERVICES MASTER AGREEMENT DATED 02/15/2001 | | 46363 | ☐ | ADT SECURITY SERVICES | ATTENTION:  TED JUCH 1525 S. BROADWAY ST. LOUIS, MO 63104 |
| 2. 1292  CLIENT SERVICE AGREEMENT DATED 05/13/2011 | | 72389 | ☐ | ADVANTAGE IQ | ADVANTAGE IQ, INC.1313 NORTH ATLANTIC, 5TH FLOOR  SPOKANE WA 99201 USA |
| 2. 1293  CLIENT SERVICE AGREEMENT DATED 05/13/2011 | | 72389 | ☐ | ADVANTAGE IQ | ADVANTAGE IQ, INC.1313 NORTH ATLANTIC, 5TH FLOOR  SPOKANE WA 99201 USA |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1294  CONTRACT FOR 2016 HOTEL SOURCING ENGAGEMENT DATED 10/23/2015 | | 73347 | ☐ | ADVITO | BCD TRAVEL USA LLC ATTN: LEGAL DEPARTMENT 2700 PATRIOT BOULEVARD, SUITE 200 GLENVIEW, IL 60026 |
| 2. 1295  CONTRACT FOR 2016 HOTEL SOURCING ENGAGEMENT DATED 10/23/2015 | | 73347 | ☐ | ADVITO | BCD TRAVEL USA LLC ATTN: LEGAL DEPARTMENT 2700 PATRIOT BOULEVARD, SUITE 200 GLENVIEW, IL 60026 |
| 2. 1296  CONTRACT FOR 2017 & 2018 HOTEL SOURCING ENGAGEMENT DATED 06/05/2016 | | 73107 | ☐ | ADVITO | BCD TRAVEL USA LLC ATTN: LEGAL DEPARTMENT 2700 PATRIOT BOULEVARD, SUITE 200 GLENVIEW, IL 60026 |
| 2. 1297  CONTRACT FOR 2017 & 2018 HOTEL SOURCING ENGAGEMENT DATED 06/05/2016 | | 73107 | ☐ | ADVITO | BCD TRAVEL USA LLC ATTN: LEGAL DEPARTMENT 2700 PATRIOT BOULEVARD, SUITE 200 GLENVIEW, IL 60026 |
| 2. 1298  AMENDMENT NO. 7 TO NITROGEN SUPPLY AGREEMENT DATED | | 66660 | ☐ | AIR PRODUCTS AND CHEMICALS | MAIL CODE 5701 PO BOX 71200 (NOT CAPTURED) CHARLOTTE, NC 28272 |
| 2. 1299  WORK ORDER #2 DATED 04/19/2013 | | 72274 | ☐ | ALGOS PRECLINICAL SERVICES | ALGOS PRECLINICAL SERVICES, INC. 2848 PATTON ROAD ATTN: CARA WYKOWSKI ROSEVILLE, MN 55113 |
| 2. 1300  WORK ORDER FOR STUDY NUMBER 482-13002: "PROPRIETARY COMPOUND SCREENING IN THE TAIL FLICK TEST IN MICE" WORK ORDER # 1 DATED 02/23/2013 | | 73636 | ☐ | ALGOS PRECLINICAL SERVICES | ALGOS PRECLINICAL SERVICES, INC. 2848 PATTON ROAD ATTN: CARA WYKOWSKI ROSEVILLE, MN 55113 |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1301　AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1302　AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1303　AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1304　AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1305　INOTHERAPY SERVICES AGREEMENT | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1306　LETTER RE: INOTHERAPY SERVICES AGREEMENT | N/A | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 1307　CHANGE ORDER NO. 6 TO STATEMENT OF WORK NO. 17 DATED 07/23/2018 | | 69002 | ☐ | ALMAC CLINICAL TECHNOLOGIES | ALMAC GROUP LIMITED 20 SEAGOE INDUSTRIAL ESTATE ATTENTION: GENERAL COUNSEL CRAIGAVON BT63 5QD |
| 2. 1308　LETTER AGREEMENT DATED 11/16/2007 | | 46623 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1309　LETTER RE: AMENDMENT TO INFORMATION AND DATA SERVICES AGREEMENT DATED 10/26/2007 | | 46621 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1310　PRXO GENERICS PROGRAM ADDENDUM TO DISTRIBUTION SERVICES AGREEMENT DATED 04/01/2007 | | 46619 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |

**Mallinckrodt plc**                                             Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1311 | PRXO GENERICS PROGRAM ADDENDUM TO DISTRIBUTION SERVICES AGREEMENT DATED 04/01/2007 | | 46619 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1312 | PRXO GENERICS PROGRAM ADDENDUM TO DISTRIBUTION SERVICES AGREEMENT DATED 04/01/2007 | | 46619 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1313 | SETTLEMENT AGREEMENT AND RELEASE DATED 05/19/2005 | | 46624 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1314 | SETTLEMENT AGREEMENT AND RELEASE DATED 07/28/2005 | | 46625 | ☐ | AMERISOURCEBERGEN | AMERISOURCEBERGEN GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 1315 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 46677 | ☐ | AMYLIN PHARMACEUTICAL SERVICES | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |
| 2. 1316 | LETTER RE: AMENDMENT TO MATERIALS PURCHASE CONTRACT NO. 125 DATED 07/19/1994 | | 46685 | ☐ | AMYLIN PHARMACEUTICAL SERVICES | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |

Mallinckrodt plc                                                                                    Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1317 LETTER RE: AMENDMENT TO MATERIALS PURCHASE CONTRACT NO. 125 DATED 07/19/1994 | | 46685 | ☐ | AMYLIN PHARMACEUTICAL SERVICES | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |
| 2. 1318 LETTER RE: MATERIALS PURCHASE CONTRACT NO. 153 DATED 08/17/1999 | | 46695 | ☐ | AMYLIN PHARMACEUTICAL SERVICES | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |
| 2. 1319 SERVICES AGREEMENT DATED 12/14/1998 | | 46709 | ☐ | AMYLIN PHARMACEUTICAL SERVICES | WITH A COPY TO:AMYLIN PHARMACEUTICALS, INC.9373 TOWNE CENTRE DRIVE, SUITE 250ATTENTION: LLOYD A. ROWLAND, VICE PRESIDENT AND GENERAL COUNSEL  SAN DIEGO CA 92121 USA |
| 2. 1320 MASTER SERVICES AGREEMENT DATED 07/06/2017 | | 67516 | ☐ | ANCLA CONSULTANCY SERVICES | ANCLA CONSULTANCY SERVICES LLC 300 CARNEGIE CENTER, SUITE 150 PRINCETON, NJ 08540 |
| 2. 1321 DISTRIBUTION SERVICES AGREEMENT DATED 07/01/2008 | | 46620 | ☐ | ANTERISOURCEBERGEN DRUG | WITH A COPY TO:AMERISOURCEBERGEN GENERAL COUNSEL1300 MORRIS DRIVE  CHESTERBROOK PA 19087-5594 USA |
| 2. 1322 DISTRIBUTION SERVICES AGREEMENT DATED 07/01/2008 | | 46620 | ☐ | ANTERISOURCEBERGEN DRUG | WITH A COPY TO:AMERISOURCEBERGEN GENERAL COUNSEL1300 MORRIS DRIVE  CHESTERBROOK PA 19087-5594 USA |

**Mallinckrodt plc**                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1323  MASTER RESEARCH SERVICES AGREEMENT DATED 01/29/2013 | | 46785 | ☐ | ANTICANCER | ANTICANCER INC. 7917 OSTROW STREET ATTENTION: ZHILIAN YANG, M.D. SAN DIEGO, CA 42111 |
| 2. 1324  CONSULTING CONTRACT DATED 06/05/2019 | | 6472 | ☐ | ANTONIO SARDELLA - 00765770 | 36 COUNTRYSIDE LANE ATTENTION: ANTHONY SARDELLA FRONTENAC, MO 63131 |
| 2. 1325  ENGAGEMENT LETTER AMENDMENT #6 DATED 09/28/2019 | | 66651 | ☐ | AON RISK SERVICES CENTRAL | 75 REMITTANCE DR, 1943 0 CHICAGO IL 60675-1943 US |
| 2. 1326  AMENDED AND RESTATED STATEMENT OF WORK NO. 1 DATED 03/24/2017 | | 67522 | ☐ | APCER LIFE SCIENCES | GORA LLC 9 W. BROAD ST., SUITE 550 ATTN: RICHARD S. GORA., ESQ. STAMFORD, CT 06902 |
| 2. 1327  STATEMENT OF WORK DATED 03/26/2009 | | 46817 | ☐ | APPLIED BIOSYSTEMS PROFESSIONAL SERVICES | 850 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |
| 2. 1328  SERVICE AGREEMENT | | 46849 | ☐ | ARAMARK UNIFORM SERVICES | NORTHERN CROSS  MALAHIDE ROAD 0 DUBLIN  17 IE |
| 2. 1329  COVIDIEN CONTRACTOR AGREEMENT DATED 06/22/2012 | | 68570 | ☐ | ARBON EQUIPMENT CORP | 25464 NETWORK PLACE 0 CHICAGO IL 60673 US |
| 2. 1330  LETTER RE: MALLINCKRODT PLC DATED 07/01/2013 | | 68325 | ☐ | ARTHUR COX | TEN EARLSFORT TERRACE DUBLIN CO IRAN, ISLAMIC REPUBLIC OF |
| 2. 1331  STATEMENT OF WORK DATED 01/16/2020 | | 63709 | ☐ | ASHFIELD HEALTHCARE COMMUNICATIONS, LLC | ASHFIELD HOUSE LEICESTERSHIRE LE65 1HW |
| 2. 1332  CHANGE REQUEST FORM | | 65316 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500  ORLANDO FL 32839 USA |

Mallinckrodt plc

Case Number: 20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1333 CHANGE REQUEST FORM | | 65361 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1334 CHANGE REQUEST FORM | | 65362 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1335 CHANGE REQUEST FORM | | 65382 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1336 CHANGE REQUEST FORM DATED 02/19/2020 | | 65310 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1337 CHANGE REQUEST FORM DATED 03/14/2019 | | 65309 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1338 CHANGE REQUEST FORM DATED 04/15/2020 | | 65311 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1339 CHANGE REQUEST FORM DATED 09/25/2018 | | 65307 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |
| 2. 1340 CHANGE REQUEST FORM DATED 10/09/2018 | | 65315 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500 ORLANDO FL 32839 USA |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1341  CHANGE REQUEST FORM DATED 10/11/2017 | | 65357 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500  ORLANDO FL 32839 USA |
| 2. 1342  WORK ORDER OR SCOPE OF WORK DATED 05/01/2013 | | 65317 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500  ORLANDO FL 32839 USA |
| 2. 1343  WORK ORDER OR SCOPE OF WORK DATED 05/01/2013 | | 73063 | ☐ | ASSIST RX | ASSISTRX, INC.ATTENTION: EDWARD HENSLEYCHIEF BRAND OFFICER4700 MILLENIA BLVD., SUITE 500  ORLANDO FL 32839 USA |
| 2. 1344  MASTER SERVICES AGREEMENT DATED 06/10/2013 | | 69479 | ☐ | AXIOM GLOBAL | 10880 THIENES AVE SOUTH EL MONTE, CA 91733-3402 |
| 2. 1345  PUBLICATION SUPPORT FOR MALLINCKRODT: ANKYLOSING SPONDYLITIS CASE SERIES PROJECT AGREEMENT DATED 03/11/2015 | | 63713 | ☐ | AXON COMMUNCATIONS | AXON COMMUNICATIONS800 WESTCHESTER AVENUE SUITE, S-540 RYE   BROOK NY 10573 USA |
| 2. 1346  PUBLICATION SUPPORT FOR MALLINCKRODT: MANUSCRIPT SUPPORT PROJECT AGREEMENT DATED 07/07/2015 | | 63714 | ☐ | AXON COMMUNCATIONS | AXON COMMUNICATIONS800 WESTCHESTER AVENUE SUITE, S-540 RYE   BROOK NY 10573 USA |
| 2. 1347  LAWSUIT SETTLEMENT AGREEMENT DATED 11/13/2002 | | 46740 | ☐ | B. RAY ANDERSON | N/A |
| 2. 1348  CHANGE ORDER #1 DATED 12/06/2013 | | 72935 | ☐ | BACHEM AMERICAS | BACHEM AMERICAS, INC. ATTENTION: CHIEF OPERATING OFFICER 3132 KASHIWA STREET TORRANCE, CA 90505 |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1349   WORK ORDER FOR SYNACTHEN TETRADCOSACTIDE IMPURITIES AND REFERENCE STANDARDS  DATED 11/27/2013 | | 73032 | ☐ | BACHEM AMERICAS | BACHEM AMERICAS, INC. ATTENTION: CHIEF OPERATING OFFICER 3132 KASHIWA STREET TORRANCE, CA 90505 |
| 2. 1350   SERVICE AGREEMENT DATED 06/02/2011 | | 47071 | ☐ | BAKER ENGINEERING AND RISK CONSULTANTS | RISK CONSULTANTS INC 3330 OAKWELL COURT STE 100 SAN ANTONIO, TX 78218 |
| 2. 1351   SERVICE AGREEMENT DATED 06/02/2011 | | 47071 | ☐ | BAKER ENGINEERING AND RISK CONSULTANTS | RISK CONSULTANTS INC 3330 OAKWELL COURT STE 100 SAN ANTONIO, TX 78218 |
| 2. 1352   LETTER RE: INOTHERAPY SERVICES AGREEMENT | N/A | 77157 | ☐ | BATON ROUGE GENERAL MEDICAL CENTER | ATTENTION: KENDALL JOHNSON, EVP AND CFO 8585 PICARDY AVENUE BATON ROUGE, LA 70809 |
| 2. 1353   PURCHASE AND SALE AGREEMENT DATED 01/07/2018 | | 47154 | ☐ | BAXTER HEALTHCARE | BAXTER HEALTHCARE CORPORATION C/O BAXTER INTERNATIONAL INC.ONE BAXTER PARKWAYATTENTION: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2. 1354   STATEMENT OF WORK NO. 001 | N/A | 77356 | ☐ | BERKELEY RESEARCH GROUP | 2200 POWELL STREET, STE. 1200 EMERYVILLE, CA 94608 |
| 2. 1355   AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 04/11/2019 | | 34808 | ☐ | BETHESDA HOSPITAL | 10500 MONTGOMERY RD CINCINNATI, OH 45242-4402 |
| 2. 1356   STATEMENT OF WORK - PROJECT: BLDG. X PACKAGING ROOM DATED 12/20/2016 | | 47391 | ☐ | BILFINGER INDUSTRIAL SERVICES | BILFINGER INDUSTRIAL SERVICES INC./ 15933 CLAYTON ROAD SUITE 305 BALLWIN, MO 63011 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1357 CONSULTING CONTRACT DATED 04/28/2008 | | | ☐ | BILFINGER INDUSTRIAL SERVICES INC - 00134907 | 15933 CLAYTON ROAD, SUITE 305 BALLWIN, MO 63011 |
| 2. 1358 SERVICES AGREEMENT CONTRACT DATED 05/17/2011 | | 13023 | ☐ | BIO STORAGE TECHNOLOGIES INC | IM LEUSCHNERPARK 1B GRIESHEIM 64348 GEORGIA |
| 2. 1359 SERVICES AGREEMENT CONTRACT DATED 12/17/2017 | | 13024 | ☐ | BIO STORAGE TECHNOLOGIES INC | IM LEUSCHNERPARK 1B GRIESHEIM 64348 GEORGIA |
| 2. 1360 SERVICES AGREEMENT CONTRACT DATED 12/27/2017 | | 13032 | ☐ | BIO STORAGE TECHNOLOGIES INC | IM LEUSCHNERPARK 1B GRIESHEIM 64348 GEORGIA |
| 2. 1361 GENERAL SERVICES AGREEMENT DATED 05/16/2005 | | 47285 | ☐ | BIO-IMAGING TECHNOLOGIES | ATTN: MARK L. WEINSTEIN BIO-IMAGING TECHNOLOGIES/INC. 826 NEWTOWN-YARDLEY ROAD NEWTOWN, PA 18940 |
| 2. 1362 WORK ORDER FOR PRO14-01 DATED 01/27/2014 | | 72894 | ☐ | BIOMERE | 4653 CARMEL MOUNTAIN RD, 308-512 0 SAN DIEGO CA 92130 US |
| 2. 1363 SECOND AMENDMENT TO AGREEMENT— ENGINEERING AND DESIGN DATED 03/25/2015 | | 47278 | ☐ | BIS FRUCON ENGINEERING | ATTENTION: STEVE TODD 15933 CLAYTON ROAD SUITE 305 BALLWIN, MO 63011 |
| 2. 1364 SECOND AMENDMENT TO AGREEMENT— ENGINEERING AND DESIGN DATED 03/25/2015 | | 47278 | ☐ | BIS FRUCON ENGINEERING | ATTENTION: STEVE TODD 15933 CLAYTON ROAD SUITE 305 BALLWIN, MO 63011 |
| 2. 1365 STATEMENT OF WORK - PROJECT: BLDG. X PACKAGING ROOM DATED 12/20/2016 | | 47391 | ☐ | BIS FRUCON ENGINEERING | ATTENTION: STEVE TODD 15933 CLAYTON ROAD SUITE 305 BALLWIN, MO 63011 |

**Mallinckrodt plc**
**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1366  STATEMENT OF WORK - PROJECT: BLDG. X PACKAGING ROOM DATED 12/20/2016 | | 47391 | ☐ | BIS FRUCON ENGINEERING | ATTENTION: STEVE TODD 15933 CLAYTON ROAD SUITE 305 BALLWIN, MO 63011 |
| 2. 1367  STATEMENT OF WORK NO. 12 | | 74649 | ☐ | BLITZ RESEARCH | BLITZ RESEARCH/INC. 5512 BUSINESS DRIVE ATTENTION: MIKE HARMS WILMINGTON, NC 28405 |
| 2. 1368  OTHER SG&A CONTRACT DATED 11/29/2012 | | | ☐ | BLUE YONDER INC - 00619722 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260 |
| 2. 1369  API.QUAL.AMD.BOEHRINGER DEU.ORIG.28_JUL_2020 | | | ☐ | BOEHRINGER INGELHEIM PHARMA GMBH & CO. KG | BAHNSTR 42 - 46 FRIEDRICHSDORF 61381 GERMANY |
| 2. 1370  WORK ORDER #1 DATED 03/19/2013 | | 73548 | ☐ | BOLDER BIOPATH | PHILLIP BENDELE, BA, MBA 5541 CENTRAL AVE., STE. 160 BOULDER, CO 80301 |
| 2. 1371  WORK ORDER #4 DATED 01/30/2014 | | 73795 | ☐ | BOLDER BIOPATH | PHILLIP BENDELE, BA, MBA 5541 CENTRAL AVE., STE. 160 BOULDER, CO 80301 |
| 2. 1372  WORK ORDER FOR EFFECTS OF TEST ARTICLES ON MODIFIED MOUSE DELAYED TYPE HYPERSENSITIVITY DATED 06/17/2014 | | 74262 | ☐ | BOLDER BIOPATH | PHILLIP BENDELE, BA, MBA 5541 CENTRAL AVE., STE. 160 BOULDER, CO 80301 |
| 2. 1373  PROFESSIONAL FEES CONTRACT DATED 05/27/2019 | | 6134 | ☐ | BOSTON CONSULTING GROUP INC - 00671549 | 300 N. LASALLE ST SUITE 4600 CHICAGO, IL 60654 |
| 2. 1374  BOSTON ONCOLOGY LLC DATED 09/07/2017 | 9/6/2022 | | ☐ | BOSTON ONCOLOGY | 245 FIRST STREET, SUITE 1800 CAMBRIDGE, MA 02142 |
| 2. 1375  SERVICES AGREEMENT CONTRACT DATED 02/21/2020 | | 12623 | ☐ | BRIGHTFLAG INC | 404 5TH AVENUE NEW YORK, NY 10018 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1376  SERVICES SCHEDULE DATED 02/06/2020 | 2/5/2023 | 68323 | ☐ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS | PO BOX 416423 BOSTON, MA 02241-6423 |
| 2. 1377  FREIGHT, WAREHOUSE & OS SERVICES CONTRACT DATED 04/10/2017 | | | ☐ | BROOK LIFE SCIENCES INC. - 00551546 | 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| 2. 1378  FREIGHT, WAREHOUSE & OS SERVICES CONTRACT DATED 12/27/2017 | | | ☐ | BROOK LIFE SCIENCES INC. - 00551546 | 2910 FORTUNE CIRCLE WEST SUITE E INDIANAPOLIS, IN 46241 |
| 2. 1379  ENVIRONMENTAL CONSULTING AGREEMENT | | 47562 | ☐ | BROWN AND CALDWELL | JEFFREY R. CAPUTI, VICE PRESIDENT PE: CI-1MM/QEP/LSP/LEP 110 COMMERCE DRIVE ALLENDALE, NJ 07401 |
| 2. 1380  STATEMENT OF WORK NO, 1 DATED 01/10/2014 | | 69930 | ☐ | BUSINESS INTEGRATION PARTNERS S.P.A | PIAZZA SAN BABLLA, 5 ATTENTION: JEAN MARIE FRANZINL MILANO 20122 ITALY |
| 2. 1381  HAZARDOUS MATERIALS ADDENDUM TO FREIGHT BROKER CONTRACT DATED 04/23/2008 | | 47649 | ☐ | C.H. ROBINSON WORLDWIDE | ATTN: TOMMY REMO DESERT' RIDGE CORPORATE CENTER I 20860 NORTH TATUM BLVD PHOENIX, AZ 85050 |
| 2. 1382  HAZARDOUS MATERIALS ADDENDUM TO FREIGHT BROKER CONTRACT DATED 04/23/2008 | | 47649 | ☐ | C.H. ROBINSON WORLDWIDE | ATTN: TOMMY REMO DESERT' RIDGE CORPORATE CENTER I 20860 NORTH TATUM BLVD PHOENIX, AZ 85050 |
| 2. 1383  HAZARDOUS MATERIALS ADDENDUM TO FREIGHT BROKER CONTRACT DATED 04/23/2008 | | 47649 | ☐ | C.H. ROBINSON WORLDWIDE | ATTN: TOMMY REMO DESERT' RIDGE CORPORATE CENTER I 20860 NORTH TATUM BLVD PHOENIX, AZ 85050 |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1384 | FIELD SERVICES AGREEMENT DATED 06/02/1995 | | 47699 | ☐ | CAMP DRESSER & MCKEE | CAMP DRESSER & MCKEE INC.TEN CAMBRIDGE CENTERATTENTION: W. CHAFFEE, P.E.  CAMBRIDGE MA 02142-1403 USA |
| 2. 1385 | STATEMENT OF WORK TO AGREEMENT BETWEEN MALLINCKRODT AND CANNON DESIGN, INC., D/B/A CANNON DESIGN DATED AS OF MARCH 2, 2006 DATED 07/06/2015 | | 47715 | ☐ | CANNON DESIGN | DEPARTMENT CHICAGO 19824 (NOT CAPTURED) PALATINE, IL 60055 |
| 2. 1386 | STATEMENT OF WORK TO AGREEMENT BETWEEN MALLINCKRODT AND CANNON DESIGN, INC., D/B/A CANNON DESIGN DATED AS OF MARCH 2, 2006 DATED 07/06/2015 | | 47715 | ☐ | CANNON DESIGN | DEPARTMENT CHICAGO 19824 (NOT CAPTURED) PALATINE, IL 60055 |
| 2. 1387 | STATEMENT OF WORK TO AGREEMENT BETWEEN MALLINCKRODT AND CANNON DESIGN, INC., D/B/A CANNON DESIGN DATED AS OF MARCH 2, 2006 DATED 07/06/2015 | | 47715 | ☐ | CANNON DESIGN | DEPARTMENT CHICAGO 19824 (NOT CAPTURED) PALATINE, IL 60055 |
| 2. 1388 | FIRST AMENDMENT TO THE AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED 01/01/2020 | | 65978 | ☐ | CARESTREAM | ATTENTION: NSB FINANCIAL SERVICES MC 00710 150 VERONA STREET ROCHESTER, NY 14608 |
| 2. 1389 | SUPPORT SERVICES AGREEMENT DATED 06/29/2015 | | 73037 | ☐ | CAROUSEL INDUSTRIES OF NORTH AMERICA | 679 SOUTH COUNTY TRAIL ATTN: BILL ANNINO EXETER, RI 02822 |
| 2. 1390 | ASSIGNMENT AND ASSUMPTION AGREEMENT  DATED 06/28/2013 | | 74213 | ☐ | CARTUS | 40 APPLE RIDGE ROAD ATTN: CONTRACTS DEPARTMENTS DANBURY, CT 06810 |
| 2. 1391 | MASTER SERVICES AGREEMENT DATED 10/07/2008 | | 69998 | ☐ | CARTUS | 40 APPLE RIDGE ROAD ATTN: CONTRACTS DEPARTMENTS DANBURY, CT 06810 |

Mallinckrodt plc                                                                                     Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1392  REPAIRS & MAINTENANCE CONTRACT DATED 03/25/2009 | | | ☐ | CDG ENGINEERS INC - 00486178 | ONE CAMPBELL PLAZA ST. LOUIS, MO 63139 |
| 2. 1393  REPAIRS & MAINTENANCE CONTRACT DATED 07/12/2016 | | | ☐ | CDG ENGINEERS INC - 00486178 | ONE CAMPBELL PLAZA ST. LOUIS, MO 63139 |
| 2. 1394  CONTRACT CARRIER FREIGHT FORWARDER CONTRACT DATED 10/08/2010 | | 73942 | ☐ | CEVA FREIGHT | CEVA FREIGHT, LLC 15350 VICKERY DRIVE ATTN: LEGAL DEPARTMENT HOUSTON, TX 77032 |
| 2. 1395  PROPOSAL NUMBER: SO-000990 DATED 05/21/2008 | | 49316 | ☐ | CGMP MANUFACTURING | N/A |
| 2. 1396  QUALITY AGREEMENT  DATED 10/15/2020 | | 76765 | ☐ | CHARLES RIVER LABORATORIES | GPO BOX 27812 NEW YORK, NY 10087 |
| 2. 1397  PROFESSIONAL FEES CONTRACT DATED 02/10/2016 | | | ☐ | CHARLES RIVER LABORATORIES - 00446141 | 251 BALLARDVALE STREET WILMINGTON, MA 18870 |
| 2. 1398  PROFESSIONAL FEES CONTRACT DATED 04/19/2011 | | | ☐ | CHARLES RIVER LABORATORIES - 00446141 | 251 BALLARDVALE STREET WILMINGTON, MA 18870 |
| 2. 1399  REVISED STATEMENT OF WORK (SOW) FOR OSTEOARTHRITIS LEARNING PROGRAM DATED 11/20/2009 | | 48411 | ☐ | CLD | 10 RUE JOSEPH BARA PARIS 75006 FRANCE |
| 2. 1400  OTHER SG&A CONTRACT DATED 07/24/2018 | | | ☐ | CLINCO COMMUNICATIONS INC - 00374974 | 124 JANSEN LANE VERNON HILLS, IL 60061 |
| 2. 1401  SYNERGY DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 48112 | ☐ | CMX | 11 TRELLIS CIRCLE PEMBROKE, MA 02359 |
| 2. 1402  QUALITY AGREEMENT DATED 04/04/2013 | | 72889 | ☐ | COLORCON | COLORCON, INC. 275 RUTH ROAD HARLEYSVILLE, PA 19438 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1403  SECOND AMENDMENT TO SALES AGREEMENT DATED 07/01/1999 | | 48154 | ☐ | COLORCON | COLORCON, INC. 275 RUTH ROAD HARLEYSVILLE, PA 19438 |
| 2. 1404  WORK ORDER FOR EFFECTS OF REPEATED DOSING ON QUESTCOR'S TEST ARTICLES ON THE PASSIVE HEYMANN NEPHRITIS MODEL IN RATS WORK ORDER #1 DATED 09/05/2013 | | 73620 | ☐ | COMPARATIVE BIOSCIENCES | ATTENTION: VICE PRESIDENT 786 LUCERNE DRIVE SUNNYVALE, CA 94085 |
| 2. 1405  FOOD SERVICES AGREEMENT DATED 10/01/2002 | | 48171 | ☐ | COMPASS GROUP USA | VICE PRESIDENT, GENERAL COUNSEL & SECRETARY 2400 YORKMONT ROAD CHARLOTTE, NC 28217 |
| 2. 1406  FOOD SERVICES AGREEMENT DATED 10/01/2002 | | 48171 | ☐ | COMPASS GROUP USA | VICE PRESIDENT, GENERAL COUNSEL & SECRETARY 2400 YORKMONT ROAD CHARLOTTE, NC 28217 |
| 2. 1407  LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | COMPLIANCE SOFTWARE SOLUTIONS | ELIZABETH DRAKE, PRESIDENT COMPLIANCE STRATEGIES & SOLUTIONS, INC. 1301 REGENTS PARK DRIVE, SUITE 100 HOUSTON, TX 77058 |
| 2. 1408  LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | COMPLIANCE SOFTWARE SOLUTIONS | ELIZABETH DRAKE, PRESIDENT COMPLIANCE STRATEGIES & SOLUTIONS, INC. 1301 REGENTS PARK DRIVE, SUITE 100 HOUSTON, TX 77058 |
| 2. 1409  LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | COMPLIANCE SOFTWARE SOLUTIONS | ELIZABETH DRAKE, PRESIDENT COMPLIANCE STRATEGIES & SOLUTIONS, INC. 1301 REGENTS PARK DRIVE, SUITE 100 HOUSTON, TX 77058 |

**Mallinckrodt plc**                                                                                           Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1410 LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | COMPLIANCE SOFTWARE SOLUTIONS | ELIZABETH DRAKE, PRESIDENT COMPLIANCE STRATEGIES & SOLUTIONS, INC. 1301 REGENTS PARK DRIVE, SUITE 100 HOUSTON, TX 77058 |
| 2. 1411 STATEMENT OF WORK TO AGREEMENT (ENGINEERING AND DESIGN) DATED 08/05/2016 | | 48187 | ☐ | COMPLIANCE TEAM | COMPLIANCE TEAM, INC. 1 EAST NORTHWEST HIGHWAY, SUITE 108 ATTENTION: JOAN MOFFETT. PALATINE, IL 60067 |
| 2. 1412 SERVICE AGREEMENTS CONTRACT DATED 03/10/2009 | | | ☐ | COMPLIANCE TEAM INC - 00430611 | 1 E. NORTHWEST HIGHWAY, SUITE 108 PALATINE, IL 60067 |
| 2. 1413 SERVICE AGREEMENTS CONTRACT DATED 04/10/2011 | | | ☐ | COMPLIANCE TEAM INC - 00430611 | 1 E. NORTHWEST HIGHWAY, SUITE 108 PALATINE, IL 60067 |
| 2. 1414 SERVICE AGREEMENTS CONTRACT DATED 08/31/2014 | | | ☐ | COMPLIANCE TEAM INC - 00430611 | 1 E. NORTHWEST HIGHWAY, SUITE 108 PALATINE, IL 60067 |
| 2. 1415 DEPOSITARY AND PAYING AGENT AGREEMENT DATED 02/19/2014 | | 68329 | ☐ | COMPUTERSHARE | 250 ROYALL STREET ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2. 1416 DEPOSITARY AND PAYING AGENT AGREEMENT DATED 02/19/2014 | | 68329 | ☐ | COMPUTERSHARE | 250 ROYALL STREET ATTN: GENERAL COUNSEL CANTON, MA 02021 |
| 2. 1417 DEPOSITARY AND PAYING AGENT AGREEMENT DATED 02/19/2014 | | 68329 | ☐ | COMPUTERSHARE | 250 ROYALL STREET ATTN: GENERAL COUNSEL CANTON, MA 02021 |

**Mallinckrodt plc**                                                                 Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1418  AMENDMENT TO THE SERVICES AGREEMENT BETWEEN COMPUTERSHARE INVESTOR SERVICES (IRELAND) LIMITED, COMPUTERSHARE TRUST COMPANY, NA, AND COMPUTERSHARE INC. (TOGETHER THE COMPUTERSHARE COMPANIES) AND MALLINCKRODT PLC (THE CLIENT) DATED 6/28/2013 DATED 05/25/201 | | 68330 | ☐ | COMPUTERSHARE INVESTOR SERVICES (IRELAND) COMPUTERSHARE TRUST, N.A. COMPUTERSHARE | 16934 DEPT CH PALATINE, IL 60055 |
| 2. 1419  SERVICES AGREEMENT DATED 06/28/2013 | | 68327 | ☐ | COMPUTERSHARE INVESTOR SERVICES (IRELAND) COMPUTERSHARE TRUST, N.A. COMPUTERSHARE | 16934 DEPT CH PALATINE, IL 60055 |
| 2. 1420  DEPOSITARY AND PAYING AGENT AGREEMENT DATED 02/19/2014 | | 68329 | ☐ | COMPUTERSHARE TRUST, N.A. | 16934 DEPT CH PALATINE, IL 60055 |
| 2. 1421  SERVICE AGREEMENT DATED 03/14/2000 | | 48204 | ☐ | COMSYS | 2370 WEST MARLTON PIKE, 430 CHERRY HILL, NJ 08002 |
| 2. 1422  BUSINESS SERVICES AGREEMENT DATED 06/01/2014 | | 72286 | ☐ | CONCUR TECHNOLOGIES | 62157 COLLECTIONS CENTER DR 0 CHICAGO IL 60693 US |
| 2. 1423  AGREEMENT FOR REMEDIATION SERVICES DATED 08/06/2001 | | 48217 | ☐ | CONESTOGA ROVERS & ASSOCIATES | RON FREHNERCONESTOGA-ROVERS & ASSOC.1801 OLD HIGHWAY EIGHT, SUITE 114  ST. PAUL MN 55112 USA |
| 2. 1424  AGREEMENT FOR REMEDIATION SERVICES DATED 08/06/2001 | | 48217 | ☐ | CONESTOGA ROVERS & ASSOCIATES | RON FREHNERCONESTOGA-ROVERS & ASSOC.1801 OLD HIGHWAY EIGHT, SUITE 114  ST. PAUL MN 55112 USA |
| 2. 1425  AGREEMENT FOR REMEDIATION SERVICES DATED 08/06/2001 | | 48217 | ☐ | CONESTOGA-ROVERS & ASSOCIATES | RON FREHNER 1801 OLD HIGHWAY EIGHT, SUITE 114 ST. PAUL, MN 55112 |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1426    PROGRAM ADMINISTRATOR CONTRACT DATED 08/18/2020 | | 76525 | ☐ | CONNECTIVERX | 200 JEFFERSON PARK WHIPPANY, NJ 07981 |
| 2. 1427    POST AUDIT AGREEMENT DATED 05/05/2008 | | 72855 | ☐ | CONTINENTAL FREIGHT DATA SYSTEMS | CONDATA 435 WEST 194TH STREET GLENWOOD, IL 60425 |
| 2. 1428    POST AUDIT AGREEMENT DATED 05/05/2008 | | 72855 | ☐ | CONTINENTAL FREIGHT DATA SYSTEMS | CONDATA 435 WEST 194TH STREET GLENWOOD, IL 60425 |
| 2. 1429    POST AUDIT AGREEMENT DATED 05/05/2008 | | 72855 | ☐ | CONTINENTAL FREIGHT DATA SYSTEMS | CONDATA 435 WEST 194TH STREET GLENWOOD, IL 60425 |
| 2. 1430    QUOTATION AND CONTRACT DATED 08/02/2007 | | 48295 | ☐ | COUNTRY CONSULTANCY | NOT AVAILABLE |
| 2. 1431    AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | 9/30/2021 | 77188 | ☐ | COUNTY OF LOS ANGELES | 500 W TEMPLE ST STE 437 LOS ANGELES, CA 900122724 |
| 2. 1432    SERVICES AGREEMENT DATED 09/23/2008 | | 48316 | ☐ | COVANCE | 210 CARNEGIE CENTER ATTENTION: MR. TOM ARNOLD, ACCOUNT MANAGER PRINCETON, NJ 08540-6233 |
| 2. 1433    AMENDMENT NO. 1 - COVIDIEN - COVANCE RESEARCH AGREEMENT DATED 04/19/2011 | | 48321 | ☐ | COVANCE BIOANALYTICAL SERVICES | LEGAL DEPARTMENT, COVANCE INC. 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 1434    SCOPE OF WORK DATED 10/26/2011 | | 48322 | ☐ | COVANCE BIOANALYTICAL SERVICES | LEGAL DEPARTMENT, COVANCE INC. 3301 KINSMAN BOULEVARD MADISON, WI 53704 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1435 AMENDMENT NO. 3 TO THE AMENDED AND RESTATED MASTER LABORATORY SERVICES AGREEMENT DATED 03/18/2015 | | 74859 | ☐ | COVANCE CENTRAL LABORATORY SERVICES | ATTENTION: LEGAL COUNSEL 7, RUE MOISE MARCINHES MEYRIN GENEVA 1217 |
| 2. 1436 LABORATORY SERVICES AGREEMENT DATED 08/18/2008 | | 48309 | ☐ | COVANCE CENTRAL LABORATORY SERVICES | ATTENTION: LEGAL COUNSEL 7, RUE MOISE MARCINHES MEYRIN GENEVA 1217 |
| 2. 1437 LABORATORY SERVICES AGREEMENT DATED 08/18/2008 | | 48309 | ☐ | COVANCE CENTRAL LABORATORY SERVICES | ATTENTION: LEGAL COUNSEL 7, RUE MOISE MARCINHES MEYRIN GENEVA 1217 |
| 2. 1438 AMENDMENT NO. 1 - COVIDIEN - COVANCE RESEARCH AGREEMENT DATED 04/19/2011 | | 48321 | ☐ | COVANCE LABORATORIES | LEGAL DEPARTMENT, COVANCE INC. 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 1439 SCOPE OF WORK DATED 10/26/2011 | | 48322 | ☐ | COVANCE LABORATORIES | LEGAL DEPARTMENT, COVANCE INC. 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 1440 AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MASTER LABORATORY SERVICES AGREEMENT DATED 04/01/2016 | | 74962 | ☐ | COVANCE LABORATORIES AND COVANCE BIOANALYTICAL SERVICES AND COVANCE LABORATORIES | 3301 KINSMAN BLVD 0 MADISON WI 53704 US |
| 2. 1441 AMENDMENT NO. 4 TO THE AMENDED AND RESTATED MASTER LABORATORY SERVICES AGREEMENT DATED 04/01/2016 | | 74962 | ☐ | COVANCE LABORATORY SAS | 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 1442 SERVICE AGREEMENTS CONTRACT DATED 03/30/2013 | | 13011 | ☐ | COVANCE LABORATORY SERVICES LP - 00425224 | 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 1443 SERVICE AGREEMENTS CONTRACT DATED 03/16/2015 | | | ☐ | COVANCE MARKET ACCESS SERVICES INC. - 00130175 | 9801 WASHINGTONIAN BOULEVARD, NINTH FLOOR GAITHERSBURG, MD 20878 |

**Mallinckrodt plc**  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1444  DEED OF ASSIGNMENT DATED 06/29/2013 | | | ☐ | COVIDIEN PLC | 1ST FLOOR, 20 ON HATCH HATCH STREET LOWER DUBLIN 2 IRELAND |
| 2. 1445  STATEMENT OF WORK NO. 21 | 12/18/2020 | 77184 | ☐ | CRA INTERNATIONAL | LEOPOLDSTRABE 8-12 LEOPOLDSTRABE 8-12 MUNCHEN 80802 GEORGIA |
| 2. 1446  REPAIRS & MAINTENANCE CONTRACT DATED 01/30/2006 | | | ☐ | CRB CONSULTING ENGINEERS INC - 00440924 | 701 EMERSON ROAD, SUITE 500 SAINT LOUIS, MO 63141 |
| 2. 1447  REPAIRS & MAINTENANCE CONTRACT DATED 01/31/2006 | | 12120 | ☐ | CRB CONSULTING ENGINEERS INC - 00440924 | 701 EMERSON ROAD, SUITE 500 SAINT LOUIS, MO 63141 |
| 2. 1448  ADDENDUM TO MASTER SERVICES AGREEMENT DATED 05/24/2018 | | 74809 | ☐ | DATA REDUCTION SYSTEMS | PO BOX 731152 DALLAS, TX 75373-1152 |
| 2. 1449  ELECTRONIC DOCUMENT STORAGE SERVICE AGREEMENT | | 48471 | ☐ | DATASERV, L.L.C | 9915 KENNERLY ROAD ST. LOUIS, MO 63129 |
| 2. 1450  ELECTRONIC DOCUMENT STORAGE SERVICE AGREEMENT | | 48471 | ☐ | DATASERV, L.L.C | 9915 KENNERLY ROAD ST. LOUIS, MO 63129 |
| 2. 1451  ELECTRONIC DOCUMENT STORAGE SERVICE AGREEMENT | | 48471 | ☐ | DATASERV, L.L.C | 9915 KENNERLY ROAD ST. LOUIS, MO 63129 |
| 2. 1452  LETTER OF AGREEMENT RE:PROFESSIONAL SEARCH SERVICES DATED 02/28/2012 | | 73857 | ☐ | DAVID APLIN & ASSOCIATES | 140 10TH AVE SOUTHEAST 0 CALGARY AB T2G 0R1 CA |
| 2. 1453  LETTER RE: PROFESSIONAL SEARCH PROCESS DELIVERABLES  DATED 02/28/2012 | | 61326 | ☐ | DAVID APLIN & ASSOCIATES | 140 10TH AVE SOUTHEAST 0 CALGARY AB T2G 0R1 CA |
| 2. 1454  MASTER SERVICES AGREEMENT DATED 05/06/2008 | | 48486 | ☐ | DAY & ZIMMERMANN INTERNATIONAL | DEPT AT 40151 ATLANTA, GA 31192 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1455  REPAIRS & MAINTENANCE CONTRACT DATED 03/18/2017 | | | ☐ | DE DIETRICH PROCESS SYSTEMS INC - 00127684 | 244 SHEFFIELD STREET MOUNTAINSIDE, NJ 07092 |
| 2. 1456  REPAIRS & MAINTENANCE CONTRACT DATED 06/01/2008 | | | ☐ | DE DIETRICH PROCESS SYSTEMS INC - 00127684 | 244 SHEFFIELD STREET MOUNTAINSIDE, NJ 07092 |
| 2. 1457  STATEMENT OF WORK FOR MALLINCKRODT DATED 11/14/2016 | | 72816 | ☐ | DELL MARKETING | ATTENTION: CONTRACTS MANAGER ONE DELL WAY (MAIL STOP RR3-40) ROUND ROCK, TX 78682 |
| 2. 1458  CUSTOMER SERVICE AGREEMENT DATED 09/10/2009 | | 47877 | ☐ | DENDRITE INTERNATIONAL | 1425 U.S. HIGHWAY 206 BEDMINSTER NJ 7921 USA |
| 2. 1459  MASTER SERVICES AGREEMENT DATED 10/16/2012 | | 69894 | ☐ | DH2 DESIGN COMMUNICATION | DH2 DESIGN COMMUNICATIONS ATTENTION: MARC HEPPE 4 MIDLAND AVENUE BERWYN, PA 19312-1687 |
| 2. 1460  MASTER SERVICES AGREEMENT DATED 08/26/2013 | | 70451 | ☐ | DIGITAL DATA DIRECT | 222 WEST ONTARIO SUITE 410 ATTN: CHRISTINA LINDENBERG CHICAGO, IL 60654 |
| 2. 1461  WORK ORDER FOR DISCOVERX CORP. QUOTE #PANLC01489D DATED 05/14/2013 | | 72953 | ☐ | DISCOVERX | 42501 ALBRAE ST. FREMONT, CA 94538 |
| 2. 1462  WORK ORDER FOR QUOTE #GPCRD01355D AND QUOTE #DRX-16930 DATED 04/18/2013 | | 72739 | ☐ | DISCOVERX | 42501 ALBRAE ST. FREMONT, CA 94538 |
| 2. 1463  DOLPHIN MASTER PROFESSIONAL SERVICES AGREEMENT DATED 04/24/2013 | | 66537 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |
| 2. 1464  DOLPHIN MASTER PROFESSIONAL SERVICES AGREEMENT DATED 04/24/2013 | | 70436 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |

**Mallinckrodt plc**                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1465  DOLPHIN SUPPORT SERVICES AGREEMENT  DATED 04/24/2013 | | 66541 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |
| 2. 1466  MAINTENANCE RENEWAL (ANNUAL SUPPORT SERVICE) DATED 05/01/2014 | | 66536 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |
| 2. 1467  SOW DATED 07/27/2015 | | 66540 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |
| 2. 1468  SOW FOR ACCOUNTS PAYABLE AUTOMATION DATED 04/24/2013 | | 66539 | ☐ | DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY ROAD SUITE 201 MORGAN HILL, CA 95037 |
| 2. 1469  CONSULTING AGREEMENT DATED 01/01/1983 | | 48478 | ☐ | DONALD M. DAVIS | 14985 HILTON DR   FONTANA CA 92336 |
| 2. 1470  CONSULTING AGREEMENT DATED 01/01/1983 | | 48478 | ☐ | DONALD M. DAVIS | 14985 HILTON DR   FONTANA CA 92336 |
| 2. 1471  AMENDMENT TO GENERIC WHOLESALE SERVICE AGREEMENT DATED 10/31/2006 | | 47744 | ☐ | DOSAGE PHARMACEUTICALS GROUP CARDINAL HEALTH | 7000 CARDINAL PLACE   DUBLIN OH 43017 |
| 2. 1472  MASTER SERVICES AGREEMENT DATED 07/02/2007 | | 69787 | ☐ | DUFF & PHELPS | DUFF & PHELPS, LLC 1221 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK, NY 10020 |
| 2. 1473  CORE LABORATORY AGREEMENT DATED 08/01/2002 | | 48264 | ☐ | DUKE UNIVERSITY | UNITED STATES POSTAL SERVICE:CONTRACTS MANAGEMENT, DUKE CLINICAL RESEARCH INSTITUTE P.O. BOX 17969 DURHAM, NC 27715 |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1474 CORE LABORATORY AGREEMENT DATED 08/01/2002 | | 48264 | ☐ | DUKE UNIVERSITY | UNITED STATES POSTAL SERVICE:CONTRACTS MANAGEMENT, DUKE CLINICAL RESEARCH INSTITUTE P.O. BOX 17969 DURHAM, NC 27715 |
| 2. 1475 MASTER AGREEMENT DATED 12/10/2007 | | 69733 | ☐ | DUPLI ENVELOPE & GRAPHICS | PO BOX 11500 SYRACUSE, NY 13218 |
| 2. 1476 PROFESSIONAL SERVICES AGREEMENT DATED 07/25/2013 | | 73978 | ☐ | DURCHARME, MCMILLAN & ASSOCIATES | DUCHARME, MCMILLAN & ASSOCIATES, INC. 2600 NORTH MILITARY TRAIL SUITE 290 BOCA RATON, FL 33431 |
| 2. 1477 LETTER RE: CONFIDENTIAL INFORMATION DATED 09/01/1988 | | 48842 | ☐ | E. I. DU PONT DE NEMOURS AND | E. I. DU PONT DE NEMOURS AND COMPANY, INC. MATERIALS AND LOGISTICS DEPT, PHARMA PURCHASING BIOMEDICAL AND ELECTRONIC MATERIALS SECTION WILMINGTON, DE 19898 |
| 2. 1478 REPAIRS & MAINTENANCE CONTRACT DATED 01/03/2012 | | | ☐ | EATON CORPORATION - 00409017 | 62 SOCCER PARK RD FENTON, MO 63026 |
| 2. 1479 SERVICES AGREEMENT DATED 04/13/2011 | | 68513 | ☐ | EBERLE PRODUCTIONS | 428 MARSHALL AVE ATTN: LARRY EBERLE SAINT LOUIS, MO 63119 |
| 2. 1480 MARKETING & ADVERTISING CONTRACT DATED 04/02/2018 | | | ☐ | EBERLE PRODUCTIONS INC - 00132028 | 2804 BARRETT OAKS LANE BALLWIN, MO 63021 |
| 2. 1481 MARKETING & ADVERTISING CONTRACT DATED 12/30/1999 | | | ☐ | EBERLE PRODUCTIONS INC - 00132028 | 2804 BARRETT OAKS LANE BALLWIN, MO 63021 |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1482 | PROFESSIONAL FEES CONTRACT DATED 05/15/2018 | | | ☐ | EBERT EXECUTIVE CONSULTING INC - 00738492 | 72 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W3 CANADA |
| 2. 1483 | PROFESSIONAL FEES CONTRACT DATED 10/30/2016 | | | ☐ | EBERT EXECUTIVE CONSULTING INC - 00738492 | 72 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W3 CANADA |
| 2. 1484 | PROFESSIONAL FEES CONTRACT DATED 11/09/2015 | | | ☐ | EBERT EXECUTIVE CONSULTING INC - 00738492 | 72 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W3 CANADA |
| 2. 1485 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 04/17/2017 | 4/16/2022 | 67434 | ☐ | EBERT EXECUTIVE CONSULTING INC. | ATTENTION: VIKTOR EBERT 71 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W2 CANADA |
| 2. 1486 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 04/17/2017 | 4/16/2022 | 76163 | ☐ | EBERT EXECUTIVE CONSULTING INC. | ATTENTION: VIKTOR EBERT 71 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W2 CANADA |
| 2. 1487 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 08/01/2018 | 7/31/2023 | 67433 | ☐ | EBERT EXECUTIVE CONSULTING INC. | ATTENTION: VIKTOR EBERT 71 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W2 CANADA |
| 2. 1488 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 08/01/2018 | 7/31/2023 | 76156 | ☐ | EBERT EXECUTIVE CONSULTING INC. | ATTENTION: VIKTOR EBERT 71 ANDREAS'S DRIVE LA BROQUERIE, MB R0A 0W2 CANADA |
| 2. 1489 | LETTER RE: CONSULTING AGREEMENT DATED 10/06/1997 | | 49418 | ☐ | EDUARDO BRUERA, M.D | 1515 HOLCOMBE BLVD. HOUSTON TX 77030 |
| 2. 1490 | EKTRON SOFTWARE LICENSE AGREEMENT DATED 01/29/2010 | | 48769 | ☐ | EKTRON | ATTN: ROGER BLANCHETTE, SVP & CFO 542 AMHERST STREET NASHUA, NH 03063 |

**Mallinckrodt plc**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1491　EKTRON SOFTWARE LICENSE AGREEMENT DATED 01/29/2010 | | 48769 | ☐ | EKTRON | ATTN: ROGER BLANCHETTE, SVP & CFO 542 AMHERST STREET NASHUA, NH 03063 |
| 2. 1492　CHANGE ORDER NO. 1 DATED 05/07/2019 | | 71034 | ☐ | ENDPOINT CLINICAL | ATTENTION: GENERAL COUNSEL 55 FRANCISCO STREET SAN FRANCISCO, CA 94133 |
| 2. 1493　ENERGYSOLUTIONS, LLC DISPOSAL AGREEMENT DATED 06/26/2008 | | 48850 | ☐ | ENERGY SOLUTIONS | PO BOX 95000 1132 PHILADELPHIA, PA 19195 |
| 2. 1494　ENERGYSOLUTIONS, LLC DISPOSAL AGREEMENT DATED 06/26/2008 | | 48850 | ☐ | ENERGY SOLUTIONS | PO BOX 95000 1132 PHILADELPHIA, PA 19195 |
| 2. 1495　ENERGYSOLUTIONS, LLC DISPOSAL AGREEMENT DATED 06/26/2008 | | 48850 | ☐ | ENERGY SOLUTIONS | PO BOX 95000 1132 PHILADELPHIA, PA 19195 |
| 2. 1496　EXTERNAL LEGAL CONTRACT DATED 02/01/2015 | | | ☐ | ENHESA INC - 00519817 | 1911 NORTH FORT MYER DR. SUITE 1150 ARLINGTON, VA 22209 |
| 2. 1497　MAINTENANCE AGREEMENT DATED 11/15/2010 | | 68875 | ☐ | ENMON ENTERPRISES | JANI-KING GULF COAST REGION122 WEST PINE STREET PONHATOULA LA 70454 USA |
| 2. 1498　COVIDIEN MASTER ENVIRONMENTAL, HEALTH AND SAFETY SERVICES AGREEMENT DATED 07/08/2010 | | 48855 | ☐ | ENPURICON | ENPURICON, INC. SCOTT GORDON 2431 SCHIEFFELIN ROAD APEX, NC 27502 |
| 2. 1499　JOINT PROSECUTION AGREEMENT DATED 03/04/2002 | | 46527 | ☐ | ENSIGN-BICKFORD INDUSTRIES | CORPORATE OFFICE 999 17TH STREET, SUITE 900 DENVER, CO 80202 |
| 2. 1500　LAWSUIT SETTLEMENT AGREEMENT DATED 11/13/2002 | | 46740 | ☐ | ENSIGN-BICKFORD INDUSTRIES | CORPORATE OFFICE 999 17TH STREET, SUITE 900 DENVER, CO 80202 |

**Mallinckrodt plc**                                                                           **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1501  MALLINCKRODT INC MASTER ENVIRONMENTAL CONSULTING AGREEMENT DATED 11/26/2008 | | 48862 | ☐ | ENVIROHEALTH TECHNOLOGIES | ENVIROHEALTH TECHNOLOGIES, INC. 3830 WASHINGTON BLVD ST. LOUIS, MO 63108 |
| 2. 1502  MALLINCKRODT INC MASTER ENVIRONMENTAL CONSULTING AGREEMENT DATED 03/06/2009 | | 48866 | ☐ | ENVIRONMENTAL OPERATIONS | ERIC PAGE ENVIRONMENTAL OPERATIONS, INC. 1530 SOUTH SECOND STREET ST. LOUIS, MO 63104-4500 |
| 2. 1503  AMENDMENT NO. 1018 TO STATEMENT OF WORK | | 66620 | ☐ | ERNST & YOUNG | PO BOX 640382 PITTSBURGH, PA 15264 |
| 2. 1504  LETTER RE: PROGRAM MANAGEMENT SERVICES DATED 08/03/1998 | | 48888 | ☐ | ERNST & YOUNG | PO BOX 640382 PITTSBURGH, PA 15264 |
| 2. 1505  AMENDMENT NO. 1008-1 TO STATEMENT OF WORK DATED 12/12/2016 | | 66598 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |
| 2. 1506  AMENDMENT NO. 1017 TO STATEMENT OF WORK | | 66619 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |
| 2. 1507  MASTER AGREEMENT FOR PERFORMANCE OF PROFESSIONAL SERVICES DATED 03/06/2013 | | 69379 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |
| 2. 1508  MASTER SERVICES AGREEMENT DATED 01/01/2010 | | 48889 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |
| 2. 1509  MASTER SERVICES AGREEMENT DATED 01/07/2000 | | 48886 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |

**Mallinckrodt plc**   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1510 STATEMENT OF WORK DATED 08/28/2015 | | 48885 | ☐ | ERNST & YOUNG LLP | ERNST &YOUNG LIP 155 NORTH WACKER DRIVE CHICAGO, IL 60606-1787 |
| 2. 1511 AUDIT & OTHER FEES CONTRACT DATED 09/14/2016 | | 12361 | ☐ | ERNST AND YOUNG LLP - 00714267 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2. 1512 PROFESSIONAL SERVICES AGREEMENT DATED 06/30/2010 | | 72962 | ☐ | EVEO COMMUNICATIONS GROUP | 1725 MONTGOMERY ST. SUITE 205 SAN FRANCISCO, CA 94111 |
| 2. 1513 PROFESSIONAL SERVICES AGREEMENT DATED 08/14/2014 | | 68981 | ☐ | EXALON GMBH | EXALON GMBHFRITZ-REICHLE-RING 2  RADOLFZELL N/A 78315 GERMANY |
| 2. 1514 MASTER RECYCLING AND DISPOSAL SERVICE AGREEMENT DATED 12/17/2010 | | 48956 | ☐ | EXECUTIVE PERSONAL COMPUTERS | EPC, INC. ATTN: BOB NOVELLY 3941 HARRY S. TRUMAN BLVD. ST. CHARLES, MO 63301 |
| 2. 1515 OTHER SG&A CONTRACT DATED 07/31/2019 | | 12279 | ☐ | EXPEDITORS INT'L / STL - 00540435 | 1015 THIRD AVO 12'N FLOOR SEATTLE, WA 98104 |
| 2. 1516 OTHER SG&A CONTRACT DATED 07/31/2019 | | 12342 | ☐ | EXPEDITORS INT'L / STL - 00540435 | 1015 THIRD AVO 12'N FLOOR SEATTLE, WA 98104 |
| 2. 1517 REPAIRS & MAINTENANCE CONTRACT DATED 09/06/2016 | | | ☐ | EXPERITEC INC - 00211351 | 504 TRADE CENTER BOULEVARD CHESTERFIELD, MO 63005 |
| 2. 1518 FIRST AMENDMENT TO THE PARTICIPATING MANUFACTURER AGREEMENT DATED 07/01/2003 | | 48963 | ☐ | EXPRESS SCRIPTS | LEGAL COUNSEL 13900 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 1519 FIRST AMENDMENT TO THE PARTICIPATING MANUFACTURER AGREEMENT DATED 07/01/2003 | | 48963 | ☐ | EXPRESS SCRIPTS | LEGAL COUNSEL 13900 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1520 | FALMAR SA DE CV DATED 02/15/2011 | | | ☐ | FALMAR, S.A. DE C.V. | AVENIDA IRAZU #166, COL COSTA RIC<br>SAN SALVADOR |
| 2. 1521 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 04/18/2016 | 67435 | | ☐ | FARMAGEN S.A. DE C.V. | CALLE 14 DE AGOSTO, NO. 45<br>COL AVILA CAMACHO<br>NAUCALPAN EDO DE MEXICO<br>53910<br>MONTENEGRO |
| 2. 1522 | FEDEX PRIORITY ALERT"' GLOBAL PROGRAM AGREEMENT AND DISCLAIMER OF WARRANTIES AND LIABILITIES DATED 06/07/2017 | 67717 | | ☐ | FEDEX FEDERAL EXPRESS, FEDEX CORPORATE SERVICES | PO BOX 371461<br>PITTSBURGH, PA 15250-7461 |
| 2. 1523 | REPAIRS & MAINTENANCE CONTRACT DATED 07/18/2012 | | | ☐ | FEI COMPANY - 00579455 | 9066 PAYSPHERE CIR<br>CHICAGO, IL 60674 |
| 2. 1524 | REPAIRS & MAINTENANCE CONTRACT DATED 08/21/2017 | | | ☐ | FEI COMPANY - 00753955 | 9066 PAYSPHERE CIR<br>CHICAGO, IL 60674 |
| 2. 1525 | API.QUAL.FERRER INTERNACIONAL ESP.ORIG.03_JUN_2020 | | | ☐ | FERRER INTERNACIONAL S.A. | OTC IBERICA<br>AVENIDA DIAGNOAL<br>549-5 PTA<br>BARCELONA 8029 |
| 2. 1526 | FERRER INTERNACIONAL S.A. DATED 07/06/2010 | | | ☐ | FERRER INTERNACIONAL S.A. | OTC IBERICA<br>AVENIDA DIAGNOAL<br>549-5 PTA<br>BARCELONA 8029 |
| 2. 1527 | PROFESSIONAL SERVICES AGREEMENT  DATED 07/28/2014 | 69659 | | ☐ | FIRST OBJECT | 1320 GREENWAY DRIVE, SUITE 855  IRVING TX 75038 USA |
| 2. 1528 | PROFESSIONAL SERVICES AGREEMENT DATED 07/21/2014 | 73445 | | ☐ | FIRST OBJECT | 1320 GREENWAY DRIVE, SUITE 855  IRVING TX 75038 USA |

**Mallinckrodt plc**

**Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1529 | LETTER RE: LEGAL PROVIDER ENGAGEMENT LETTER DATED 10/18/2018 | | 62642 | ☐ | FISH & RICHARDSON P.C. | PO BOX 3295 0 BOSTON MA 2241 US |
| 2. 1530 | LETTER RE: LEGAL PROVIDER ENGAGEMENT LETTER DATED 10/18/2018 | | 62642 | ☐ | FISH & RICHARDSON P.C. | PO BOX 3295 0 BOSTON MA 2241 US |
| 2. 1531 | MALLINCKRODT LLC SOURCEFIRE UPGRADE STATEMENT OF WORK MARCH 10, 2015 DATED 03/09/2015 | | 72571 | ☐ | FISHNET SECURITY | ATTN: LEGAL DEPARTMENT 6130 SPRINT PARKWAY, SUITE 400 OVERLAND PARK, KS 66211-1155 |
| 2. 1532 | MASTER SERVICES AGREEMENT DATED 01/10/2013 | | 70904 | ☐ | FOREIGNEXCHANGE TRANSLATIONS | FOREIGNEXCHARIGE TRANSLATIONS, INC.1001 WATERTOWN STREET3RD FLOOR  NEWTON MA 2465 USA |
| 2. 1533 | FOREST LABORATORIES DATED 10/31/2005 | | | ☐ | FOREST LABORATORIES, INC. | CLONSHAUGH BUSINESS AND TECHNOLOGY PARK COOLOCK DUBLIN D17 E400 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1534 | AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1535 | AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |

**Mallinckrodt plc**                                                                 Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1536  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1537  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1538  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1539  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49461 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1540  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49479 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1541  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49479 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |

**Mallinckrodt plc**                                                        Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1542  AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 10/01/2002 | | 49479 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1543  AMENDED AND RESTATED SUPPLY AGREEMENT DATED 10/01/2002 | | 49486 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1544  AMENDED AND RESTATED SUPPLY AGREEMENT DATED 10/01/2002 | | 49486 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1545  AMENDED AND RESTATED SUPPLY AGREEMENT DATED 10/01/2002 | | 49486 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1546  DISTRIBUTION AGREEMENT DATED 01/01/2003 | | 49478 | ☐ | FRANCE SARL GUERBET | RESPONSABLE DES AFFAIRES JURIDIQUES B.P 50400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 1547  PLAINTIFF'S FOURTH DISMISSAL OF SPECIFIED CLAIMS AND PARTIES DATED 06/03/2009 | | 49575 | ☐ | FRENCH GERLEMAN ELECTRIC | PO BOX 955722 0 SAINT LOUIS MO 63195 US |
| 2. 1548  PLAINTIFF'S FOURTH DISMISSAL OF SPECIFIED CLAIMS AND PARTIES DATED 06/03/2009 | | 49575 | ☐ | FRENCH GERLEMAN ELECTRIC | PO BOX 955722 0 SAINT LOUIS MO 63195 US |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1549   AMENDED AND RESTATED SOW #2011-08-26-EP-01 REV.7.0 DATED 07/13/2015 | | 68180 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1550   AMENDED AND RESTATED SOW 2011-08-26-EP-01 REV. 7,0 DATED 08/19/2015 | | 66520 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1551   AMENDED AND RESTATED SOW 2011-08-26-EP-01 REV. 7.0 DATED 07/13/2015 | | 72322 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1552   MASTER SERVICES AGREEMENT | | 68179 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1553   MASTER SERVICES AGREEMENT DATED 11/21/2012 | | 66528 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1554   MASTER SERVICES AGREEMENT DATED 11/21/2012 | | 68958 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1555   SOW NO. 2011-08-26-EP-01 REV 7.0 DATED 11/09/2012 | | 68176 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |
| 2. 1556   SUPPLEMENTAL PROPOSAL NO. 2014-05-14-TL-00 REV 1.1 TO SOW 2011-08-26-EP-01 REV 7.0 DATED 06/02/2014 | | 68178 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING<br>601 KEYSTONE PARK DRIVE<br>SUITE 600<br>MORRISVILLE, NC 27560 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1557  SWO 04 DATED 05/26/2017 | | 66499 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING 601 KEYSTONE PARK DRIVE SUITE 600 MORRISVILLE, NC 27560 |
| 2. 1558  SWO 08 DATED 07/19/2017 | | 66500 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING 601 KEYSTONE PARK DRIVE SUITE 600 MORRISVILLE, NC 27560 |
| 2. 1559  SWO 17 DATED 08/16/2018 | | 66507 | ☐ | FREUDENBERG IT | ATTENTION: ACCOUNTING 601 KEYSTONE PARK DRIVE SUITE 600 MORRISVILLE, NC 27560 |
| 2. 1560  AMENDMENT TO CONSULTING AGREEMENT DATED 08/13/2009 | | 49156 | ☐ | FTI CONSULTING LLP | 200 ALDERSGATE STREET LONDON EC1A 4HD |
| 2. 1561  AMENDMENT TO CONSULTING AGREEMENT DATED 08/13/2009 | | 49156 | ☐ | FTI CONSULTING LLP | 200 ALDERSGATE STREET LONDON EC1A 4HD |
| 2. 1562  CONFIDENTIALITY AGREEMENT DATED 06/25/2015 | | 49157 | ☐ | FTI CONSULTING LLP | 200 ALDERSGATE STREET LONDON EC1A 4HD |
| 2. 1563  FREIGHT CONTRACT DATED 02/28/2008 | | | ☐ | GATEWAY DISTRIBUTION CENTER INC | 1441 HAMPTON AVENUE ST. LOUIS, MO 63139 |
| 2. 1564  AMENDMENT TO THE BUSINESS TRAVEL SERVICES AGREEMENT DATED 06/01/2016 | | 75073 | ☐ | GBT US | 14635 NORTH KIERLAND BLVD 0 SCOTTSDALE AZ 85254 US |
| 2. 1565  PROFESSIONAL SERVICES AGREEMENT  DATED 10/22/2010 | | 73274 | ☐ | GENTRIS | 133 SOUTHCENTER COURT, SUITE 400 MORRISVILLE, NC 27560 |
| 2. 1566  COVIDIEN CONTRACTOR AGREEMENT DATED 01/25/2011 | | 49310 | ☐ | GLASTEEL PARTS AND SERVICE | ATTN: DAVE NERSINGER 1999 MT. READ BOULEVARD   ROCHESTER NY 14602 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1567 PROPOSAL NUMBER: SO-000990 DATED 05/21/2008 | | 49316 | ☐ | GLATT AIR TECHNIQUES | OLIVER W. MUELLER20 SPEAR RD.  RAMSEY NJ 7446 USA |
| 2. 1568 PROPOSAL NUMBER: SO-000990 DATED 05/21/2008 | | 49316 | ☐ | GLATT AIR TECHNIQUES | OLIVER W. MUELLER20 SPEAR RD.  RAMSEY NJ 7446 USA |
| 2. 1569 WORK ORDER #2 DATED 03/31/2014 | | 74128 | ☐ | GLOBAL CARE CLINICAL TRIALS | ATTN: ACCOUNTING/FINANCE 2201 WAUKEGAN ROAD SUITE 180 BANNOCKBURN, IL 60015 |
| 2. 1570 CHANGE ORDER # 2 ADDITIONAL ARGUS ACCESS FOR NAMED USERS DATED 08/14/2007 | | 52925 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1571 CHANGE ORDER 2 ADDITIONAL ARGUS ACCESS FOR NAMED USER DATED 07/22/2008 | | 52924 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1572 CHANGE ORDER 2 ADDITIONAL ARGUS ACCESS FOR NAMED USER DATED 07/22/2008 | | 52924 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1573 CHANGE ORDER 2 ADDITIONAL ARGUS ACCESS FOR NAMED USER DATED 07/22/2008 | | 52924 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1574 CHANGE ORDER DATED 02/18/2008 | | 52923 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1575   CHANGE ORDER DATED 04/09/2008 | | 52926 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1576   MASTER SERVICES AGREEMENT DATED 05/28/2004 | | 52936 | ☐ | GLOBAL SAFETY SURVEILLANCE | ATTENTION: JOSEPH ALBANO, CHIEF EXECUTIVE OFFICER OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD LITTLE FALLS, NJ 07424 |
| 2. 1577   FIELD SERVICES AGREEMENT DATED 05/03/1995 | | 49368 | ☐ | GOLDER ASSOCIATES | GOLDER ASSOCIATES INC.4104-148TH AVENUE, N.E.ATTENTION: NORMAN I. NORRISH  REDMOND WA 98052 USA |
| 2. 1578   CONSULTING CONTRACT DATED 07/15/2018 | | | ☐ | GRAY MATTER SYSTEMS LLC - 00759685 | 100 GLOBAL VIEW DR SUITE 200 WARRENDALE, PA 15086 |
| 2. 1579   PROFESSIONAL SERVICES AGREEMENT  DATED 01/20/2010 | | 69074 | ☐ | GREENLEAF HEALTH | 1000 POTOMAC STREET, NW SUITE 108 WASHINGTON, DC 20007 |
| 2. 1580   LEGAL SERVICES ENGAGEMENT LETTER DATED 11/11/2019 | | 68333 | ☐ | GROOM LAW GROUP | 1700 PENNSYLVANIA AVE NORTHWEST WASHINGTON, DC 20073-0589 |
| 2. 1581   DISTRIBUTION AGREEMENT DATED 10/14/2013 | | 49435 | ☐ | GRUNENTHAL COLOMBIANA S.A. | ATTENTION: JOAQUIN EDUARDO MORENO, MARKETING AND SALES DIRECTOR CALLE 93 NO. 16-20 BOGATA D.C. COLOMBIA |

**Mallinckrodt plc**                                                              Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1582  DISTRIBUTION AGREEMENT DATED 10/14/2013 | | 49435 | ☐ | GRUNENTHAL COLOMBIANA S.A. | ATTENTION: JOAQUIN EDUARDO MORENO, MARKETING AND SALES DIRECTOR CALLE 93 NO. 16-20 BOGATA D.C. COLOMBIA |
| 2. 1583  GRUNENTHAL COLOMBIANA SA DATED 10/14/2013 | 10/14/2022 | | ☐ | GRUNENTHAL COLOMBIANA S.A. | ATTENTION: JOAQUIN EDUARDO MORENO, MARKETING AND SALES DIRECTOR CALLE 93 NO. 16-20 BOGATA D.C. COLOMBIA |
| 2. 1584  DISTRIBUTION AGREEMENT DATED 10/14/2013 | | 49435 | ☐ | GRUNETHAL COLOMBIANA S.A. | ATTENTION: JOAQUIN EDUARDO MORENO, MARKETING AND SALES DIRECTOR CALLE 93 NO. 16-20 BOGATA D.C. COLOMBIA |
| 2. 1585  PROFESSIONAL SERVICES AGREEMENT DATED 04/25/2011 | | 70043 | ☐ | GT MICHELLI | 130 BROOKHOLLOW HARAHAN, LA 70123 |
| 2. 1586  MASTER TRUCKING CONTRACT DATED 01/09/2013 | | 73564 | ☐ | GULLY TRANSPORTATION | 3820 WISMANN LN QUINCY, IL 62305 |
| 2. 1587  MASTER TRUCKING CONTRACT DATED 01/09/2013 | | 73564 | ☐ | GULLY TRANSPORTATION | 3820 WISMANN LN QUINCY, IL 62305 |
| 2. 1588  COVIDIEN CONTRACTOR AGREEMENT DATED 10/15/2010 | | 69299 | ☐ | HARTMAN WALSH | ATTN: STEVE CHISM - PRESIDENT 7144 N. MARKET ST. ST. LOUIS, MO 63133 |
| 2. 1589  COVIDIEN CONTRACTOR AGREEMENT DATED 11/22/2010 | | 49561 | ☐ | HARTMAN WALSH | ATTN: STEVE CHISM - PRESIDENT 7144 N. MARKET ST. ST. LOUIS, MO 63133 |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1590  REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/15/2016 | | | ☐ | HARTMAN WALSH PAINTING CO - 00403651 | 7144 N. MARKET ST. ST. LOUIS, MO 63133 |
| 2. 1591  DESIGN AGREEMENT / WORK AUTHORIZATION DATED 09/18/2013 | | 72158 | ☐ | HATTOX DESIGN GROUP | 3195-C AIRPORT LOOP DRIVE, STUDIO TWO COSTA MESA, CA 92626 |
| 2. 1592  HD SMITH | | | ☐ | HD SMITH | ATTN BRENDA FRICK 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 1593  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | HERITAGE ENVIRONMENTAL SERVICES | PO BOX 933024 CLEVELAND, OH 44193 |
| 2. 1594  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | HERITAGE ENVIRONMENTAL SERVICES | PO BOX 933024 CLEVELAND, OH 44193 |
| 2. 1595  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | HERITAGE ENVIRONMENTAL SERVICES | PO BOX 933024 CLEVELAND, OH 44193 |
| 2. 1596  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | HERITAGE ENVIRONMENTAL SERVICES | PO BOX 933024 CLEVELAND, OH 44193 |
| 2. 1597  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | HERITAGE ENVIRONMENTAL SERVICES | PO BOX 933024 CLEVELAND, OH 44193 |
| 2. 1598  CONSULTING CONTRACT | | | ☐ | HLPP ENGINEERING AND CONSULTING INC. | 4207 LAKE BOONE TRAIL #101 RALEIGH, NC 27607 |
| 2. 1599  MASTER TRUCKING CONTRACT DATED 01/09/2013 | | 72695 | ☐ | HOGAN TRANSPORTS | ATTENTION: STEVEN C. SPIESS 2150 SCHUETZ ROAD STE. 210 ST. LOUIS, MO 63146 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1600  MASTER TRUCKING CONTRACT DATED 01/09/2013 | | 72695 | ☐ | HOGAN TRANSPORTS | ATTENTION: STEVEN C. SPIESS 2150 SCHUETZ ROAD STE. 210 ST. LOUIS, MO 63146 |
| 2. 1601  COVIDIEN MASTER CONSULTING AGREEMENT DATED 09/03/2010 | | 49691 | ☐ | HOLT & GERMANN PUBLIC AFFAIRS | MR. JON HOLTHOLT & GERMANN PUBLIC AFFAIRS, LLC172 WEST STATE STREET  TRENTON NJ 8608 USA |
| 2. 1602  LETTER RE: AMENDMENT TO NATIONAL CATHETER / DEKNATEL DISTRIBUTION AGREEMENT DATED 06/01/1979 | | 48510 | ☐ | HOWMEDICA | DEKNATEL DIVISION,HOWMEDICA, INC.110 JERICHO TURNPIKEATTENTION; VICE PRESIDENT AND GENERAL MANAGER  FLORAL PARK NY 10061 USA |
| 2. 1603  LETTER RE: AMENDMENT TO NATIONAL CATHETER / DEKNATEL DISTRIBUTION AGREEMENT DATED 06/01/1979 | | 48510 | ☐ | HOWMEDICA | DEKNATEL DIVISION,HOWMEDICA, INC.110 JERICHO TURNPIKEATTENTION; VICE PRESIDENT AND GENERAL MANAGER  FLORAL PARK NY 10061 USA |
| 2. 1604  SERVICES AGREEMENT CONTRACT DATED 08/11/2009 | | | ☐ | HOWORTH AIR TECHNOLOGY LIMITED - 00717552 | LORNE STREET,FARNWORTH BOLTON BL4 7LZ |
| 2. 1605  STATEMENT OF WORK NO. 1910 DATED 03/23/2020 | | 65384 | ☐ | HUMAN CARE SYSTEMS | STERIGENICS 2015 SPRING ROAD, SUITE 650 ATTENTION: GENERAL COUNSEL OAK BROOK, IL 60523 |
| 2. 1606  AMENDMENT TO CONSULTING AGREEMENT DATED 08/13/2009 | | 49156 | ☐ | HYMAN, PHELPS & MCNAMARA PC | HYMAN, PHELPS & MCNAMARA, P.C. 700 13TH STREET, NW, SUITE 1200 WASHINGTON, DC 20005 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1607  AMENDMENT TO CONSULTING AGREEMENT DATED 08/13/2009 | | 49156 | ☐ | HYMAN, PHELPS & MCNAMARA PC | HYMAN, PHELPS & MCNAMARA, P.C. 700 13TH STREET, NW, SUITE 1200 WASHINGTON, DC 20005 |
| 2. 1608  COVIDIEN LP DIVESTITURE OF CERTAIN OPERATIONS TO MALLINCKRODT LLC DATED 06/28/2013 | | 74673 | ☐ | IBM | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504-1722 |
| 2. 1609  COVIDIEN LP DIVESTITURE OF CERTAIN OPERATIONS TO MALLINCKRODT LLC DATED 06/28/2013 | | 74673 | ☐ | IBM | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504-1722 |
| 2. 1610  CONSULTING AGREEMENT DATED 09/09/2019 | | 62827 | ☐ | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | MT. SINAI MEDICAL CENTER ATTENTION: CAROLOS A. MACEDA, VP. SUPPLY CHAIN 160 WATER STREET, 241H FLOOR NEW YORK, NY 10038 |
| 2. 1611  STATEMENT OF WORK NO. 101 DATED 10/23/2019 | | 66132 | ☐ | ICM/CONSULTANT | 12601 COLLECTIONS CENTER INC CHICAGO, IL 60693 |
| 2. 1612  AMENDED STATEMENT OF WORK NO. 4 DATED 10/01/2018 | | 70507 | ☐ | ICON CLINICAL RESEARCH LIMITED | ATTENTION: VP - CLIENT CONTRACT SERVICES SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN DUBLIN 18 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1613  WORK ORDER DATED 03/25/2019 | | 63670 | ☐ | ICON CLINICAL RESEARCH LIMITED | ATTENTION: VP - CLIENT CONTRACT SERVICES SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN DUBLIN 18 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1614  IDA FOUNDATION | | | ☐ | IDA FOUNDATION | P.O. BOX 37098 AMSTERDAM 1030 AB NIGER |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1615   WORK ORDER DATED 05/21/2013 | | 72276 | ☐ | IDEA POINT | IDEA POINT, INC. SCOTT SHAUNESSY CEO QUINCY, MA 02169 |
| 2. 1616   STATEMENT OF WORK- 2020 - A COMMERCIAL ANALYTICS AUGMENTATION DATED 02/15/2020 | 2/14/2022 | 68427 | ☐ | INDEGENE | PO BOX 69091 BALTIMORE, MD 21264 |
| 2. 1617   STATEMENT OF WORK- 2020 - B COMMERCIAL ANALYTICS AUGMENTATION — ADVANCED ANALYTICS DATED 02/01/2020 | 1/31/2021 | 68428 | ☐ | INDEGENE | PO BOX 69091 BALTIMORE, MD 21264 |
| 2. 1618   AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | 12/31/2021 | 77170 | ☐ | INDIANA UNIVERSITY HEALTH | INDIANA UNIVERSITY HEALTH, INC. ATTN: GENERAL COUNSEL 340 W. 10TH STREET, SUITE 6100 INDIANAPOLIS, IN 46202 |
| 2. 1619   PROFESSIONAL SERVICES AGREEMENT DATED 04/25/2013 | | 68996 | ☐ | INSEPTION GROUP | PO BOX 75343 CHICAGO, IL 60675 |
| 2. 1620   AUDIT & OTHER FEES CONTRACT DATED 11/27/2016 | | | ☐ | INSIGHT GLOBAL - 00704629 | 4170 ASHFORD DUNWOODY RD STE 250 ATLANTA, GA 30319 |
| 2. 1621   MASTER TRUCKING CONTRACT DATED 04/28/2008 | | 74515 | ☐ | INSITE LOGISTICS | INSITE LOGISTICS, LW D/B/A UNIGROUP WORLDWIDE UTS LOGISTICSONE WORLDWIDE DRIVEATTN: BEN JUDE   FENTON MO 63026 USA |
| 2. 1622   API.QUAL.INTAS IND.ORIG.05_JUN-2020 | | | ☐ | INTAS PHARMACEUTICALS | CORPORATE HOUSE, NEAR SOLA BBRIDGE SG HIGHWAY THALTEJ AHMEDABAD 380054 INDIA |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1623  REPAIRS & MAINTENANCE CONTRACT DATED 03/19/2016 | | | ☐ | INTEGRATED FACILITY SERVICE INC - 00424345 | 1055 CASSENS INDUSTRIAL CT FENTON, MO 63026 |
| 2. 1624  PROFESSIONAL SERVICES AGREEMENT DATED 03/14/2013 | | 69063 | ☐ | INTERBRAND | INTERBRAND CORPORATION130 FIFTH AVENUE,ATTN: KELLY GALL, CHIEF OPERATING OFFICER, NORTH AMERICA  NEW YORK NY 10011 USA |
| 2. 1625  STATEMENT OF WORK  DATED 08/08/2019 | | 63093 | ☐ | INTERBRANDHEALTH | 195 BROADWAY 0 NEW YORK NY 10007 US |
| 2. 1626  MASTER CLINICAL SERVICES AGREEMENT  DATED 09/08/2011 | | 70895 | ☐ | INTERNATIONAL HEALTH CARE | INTERNATIONAL HEALTHCARE LLC98 EAST AVE # 1ATTENTION: WILLIAM TOBIN, PRESIDENT  NORWALK CT 6851 USA |
| 2. 1627  MASTER CLINICAL SERVICES AGREEMENT  DATED 09/08/2011 | | 70895 | ☐ | INTERNATIONAL HEALTH CARE | INTERNATIONAL HEALTHCARE LLC98 EAST AVE # 1ATTENTION: WILLIAM TOBIN, PRESIDENT  NORWALK CT 6851 USA |
| 2. 1628  PROFESSIONAL SERVICES AGREEMENT DATED 06/15/2009 | | 69625 | ☐ | INTERNATIONAL HEALTH CARE | INTERNATIONAL HEALTHCARE LLC98 EAST AVE # 1ATTENTION: WILLIAM TOBIN, PRESIDENT  NORWALK CT 6851 USA |
| 2. 1629  SYNERGY DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 49928 | ☐ | INTERSTATE IMAGING | 810 N. FARES AVENUE EVANSVILLE, IN 47711 |
| 2. 1630  AMENDMENT TO MASTER SERVICES AGREEMENT DATED 01/19/2018 | | 72125 | ☐ | INTOUCH SOLUTIONS | INTOUCH SOLUTIONS, INC. ATTENTION: CONNIE MULLINIX, RON KANE 10975 BENSON DRIVE OVERLAND PARK, KS 66210 |

**Mallinckrodt plc**  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1631  SERVICE AGREEMENTS CONTRACT DATED 10/28/2015 | | | ☐ | INVENTIV HEALTH CLINIQUE INC - 00729297 | 8045 ARCO CORPORATE DRIVE RALEIGH, NC 27617 |
| 2. 1632  BONDHOLDER REPORT PROJECT AGREEMENT  DATED 09/30/2019 | | 67151 | ☐ | IPREO | PO BOX 21865 0 NEW YORK NY 10087-1865 US |
| 2. 1633  STATEMENT OF WORK | 8/31/2023 | 77393 | ☐ | IQVIA | NOT AVAILABLE |
| 2. 1634  MALLINCKRODT ADVISOR AGREEMENT DATED 05/08/2008 | | 51074 | ☐ | IRVIN M MODLIN MD, PHD, DSC, FRCS | 11 TULIP TEE LANE WOODBRIDGE, CT 06525 |
| 2. 1635  MALLINCKRODT ADVISOR AGREEMENT DATED 05/08/2008 | | 51074 | ☐ | IRVIN M MODLIN MD, PHD, DSC, FRCS | 11 TULIP TEE LANE WOODBRIDGE, CT 06525 |
| 2. 1636  SECOND AMENDMENT TO MASTER SERVICE AGREEMENT | | 77456 | ☐ | J. KNIPPER AND COMPANY | LOCKBOX 3662 PO BOX 8500 PHILADELPHIA, PA 19178 |
| 2. 1637  CORPORATE SERVICES AGREEMENT DATED 07/22/2016 | | 62209 | ☐ | J2 CLOUD SERVICES | 6922 HOLLYWOOD BOULEVARD, 5TH FLOOR LOS ANGELES CA 90028 USA |
| 2. 1638  SERVICE AGREEMENTS CONTRACT DATED 07/18/2016 | | 12950 | ☐ | J2 CLOUD SERVICES | 6922 HOLLYWOOD BOULEVARD, 5TH FLOOR LOS ANGELES CA 90028 USA |
| 2. 1639  SERVICES AGREEMENT CONTRACT DATED 06/01/2008 | | | ☐ | JAYGO INC | 7 EMERY AVENUE RANDOLPH, NJ 07869 |
| 2. 1640  PRIVATE SECURITY SERVICES CONTRACT DATED 05/14/2015 | | 74150 | ☐ | JBM PATROL & PROTECTION | ATTN: GENERAL COUNSEL JAMES B. MANKOWSKI, PRESIDENT 3110 KINGSLEY WAY MADISON, WI 53713 |
| 2. 1641  PROFESSIONAL SERVICES AGREEMENT DATED 08/31/2009 | | 69436 | ☐ | JOHN HALEY | JOHN HALEY208 SULLIVAN STREET P.O. BOX 45 WURTSBOROS  NY 12790 USA |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1642  SEVENTH AMENDMENT TO COMMERCIAL CARD AGREEMENT DATED 06/19/2013 | | 72248 | ☐ | JPMORGAN CHASE BANK, N.A. OR CHASE BANK USA, N A | JP MORGAN CHASE BANK, N A.300 SOUTH RIVERSIDE PLAZA, SUITE ILI-0199ATTN: COMMERCIAL CARD CONTRACTS MANAGER  CHICAGO IL 60670-0199 USA |
| 2. 1643  AMENDMENT TWENTY-FOUR TO INOTHERAPY SERVICES AGREEMENT | N/A | 77162 | ☐ | KAISER FOUNDATION HEALTH PLAN | KAISER PERMANENTE PHARMACEUTICAL OPERATIONS ADMINISTRATION BUILDING ATTENTION: DIRECTOR, PHARMACY CONTRACTING LIVERMORE, CA 94551 |
| 2. 1644  STAFFING SERVICES AGREEMENT DATED 01/15/2014 | | 74603 | ☐ | KFORCE | PO BOX 277997 ATLANAT, GA 30384 |
| 2. 1645  CONSULTING AGREEMENT  DATED 09/13/2019 | 9/12/2021 | 63105 | ☐ | KIMBALL ROAD STRATEGIES | KIMBALL ROAD STRATEGIES, LLC ATTENTION: ERIC KRAUS 19 JORIE LANE WALPOLE, MA 02081 |
| 2. 1646  MASTER SERVICES AGREEMENT DATED 01/28/2013 | | 70099 | ☐ | KJ INTERNATIONAL RESOURCES | 800 WASHINGTON AVENUE NORTH, SUITE 465 MINNEAPOLIS, MN 55401 |
| 2. 1647  MASTER SERVICES AGREEMENT DATED 01/28/2013 | | 70099 | ☐ | KJ INTERNATIONAL RESOURCES | 800 WASHINGTON AVENUE NORTH, SUITE 465 MINNEAPOLIS, MN 55401 |
| 2. 1648  MASTER SERVICES AGREEMENT DATED 03/14/2013 | | 68909 | ☐ | KORN/FERRY INTERNATIONAL | KORN/FERRY INTERNATIONAL1900 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES CA 90067 USA |
| 2. 1649  FREIGHT FORWARDER CONTRACT DATED 03/08/2013 | | 73590 | ☐ | KUEHNE + NAGEL INC. | KUEHNE + NAGEL, INC ATTN: GENERAL COUNSEL TEN EXCHANGE PLACE JERSEY CITY, NJ 07302 |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1650  FREIGHT FORWARDER CONTRACT DATED 03/08/2013 | | 73590 | ☐ | KUEHNE + NAGEL INC. | KUEHNE + NAGEL, INC ATTN: GENERAL COUNSEL TEN EXCHANGE PLACE JERSEY CITY, NJ 07302 |
| 2. 1651  PROJECT CHANGE REQUEST DATED 12/01/2014 | | 72963 | ☐ | LABVANTAGE SOLUTIONS | LABVANTAGE SOLUTIONS, INC. LEGAL AFFAIRS 265 DAVIDSON AVENUE SOMERSET, NJ 08873 |
| 2. 1652  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | LACLEDE GAS | 720 OLIVE ST., RM. 1514 SAINT LOUIS, MO 63101 |
| 2. 1653  VENDOR CONTRACT DATED N/A | | | ☐ | LEASEPLAN LUXEMBOURG S.A. | Z.A. AM BANN 7 RUE NICOLAS BROSIUS LEUDELANGE L-3372 LUXEMBOURG |
| 2. 1654  SCHEDULE A AMENDMENT DATED 04/01/2020 | | 76746 | ☐ | LEXISNEXIS RISK SOLUTIONS FL | N/A N/A, N/A N/A |
| 2. 1655  SCHEDULE A DATED 04/01/2018 | | 76740 | ☐ | LEXISNEXIS RISK SOLUTIONS FL | N/A N/A, N/A N/A |
| 2. 1656  LETTER RE: CONSULTANT AGREEMENT DATED 10/20/2015 | | 52116 | ☐ | LINDA PORS | PO BOX 382000 0 PITTSBURGH PA 15250-8000 US |
| 2. 1657  FIRST AMENDMENT TO MASTER SERVCIES AGREEMENT | | 77397 | ☐ | LIQUID HUB | NOT AVAILABLE |
| 2. 1658  MASTER SERVICES AGREEMENT | N/A | 77396 | ☐ | LIQUID HUB | LIQUID HUB, INC.500 E. SWEDESFORD ROAD WAYNE, PA 19087 |
| 2. 1659  MASTER SERVICE AGREEMENT | | 77398 | ☐ | LIQUIDHUB | PO BOX 62064 BALTIMORE, MD 21264 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1660  CONFIDENTIALITY AGREEMENT DATED 05/20/2010 | | 50521 | ☐ | LLOYD,S REGISTER CAPSTONE | LLOYD'S REGISTER CAPSTONE, INC. 1505 HWY 6 SOUTH, SUITE 250 HOUSTON, TX 77077 |
| 2. 1661  STATEMENT OF WORK NO. 1 TO MASTER SERVICE AGREEMENT DATED 06/21/2010 | | 50522 | ☐ | LLOYD,S REGISTER CAPSTONE | LLOYD'S REGISTER CAPSTONE, INC. 1505 HWY 6 SOUTH, SUITE 250 HOUSTON, TX 77077 |
| 2. 1662  MASTER SERVICES AGREEMENT DATED 03/14/2013 | | 68909 | ☐ | LORE INTERNATIONAL | LORE INTERNATIONAL LLC 1130 MAIN AVENUE DURANGO, CO 81301 |
| 2. 1663  WORK ORDER #1 DATED 12/02/2013 | | 73368 | ☐ | LOVELACE RESPIRATORY RESEARCH INSTITUTE | STEPHANIE SMITH SENIOR PROJECT MANAGER 6011 UNIVERSITY BOULEVARD, SUITE 260 ELLICOTT CITY, MD 21043 |
| 2. 1664  AMENDMENT TO VENDOR AGREEMENTS DATED 07/17/2007 | | 50804 | ☐ | LP MEDASSETS SUPPLY CHAIN SYSTEMS | 200 NORTH POINT CTR EAST-STE 200   ALPHARETTA GA 30022 |
| 2. 1665  MASTER TRUCKING CONTRACT DATED 02/01/2010 | | 74415 | ☐ | LP VITRAN EXPRESS | VITRAN EXPRESS, INC 2850 KRAMER DRIVEATTN: TRAFFIC MANAGER  GIBSONIA PA 15044 USA |
| 2. 1666  QUALITY AGREEMENT  DATED 01/12/2012 | | 61319 | ☐ | LYNDEN INTERNATIONAL LOGISTICS CO. | LYNDEN INTERNATIONAL LOGISTICS CO. 4441-76 AVENUE S.E. ATTENTION: KEVIN GILLIES, VICE PRESIDENT AND GENERAL MANAGER  CALGARY AB T2C 2G8 CANADA |
| 2. 1667  LETTER RE: ADVISORY AND CONSULTING SERVICES REGARDING SHAREHOLDER RELATIONS MATTERS DATED 04/07/2014 | | 73052 | ☐ | MACKENZIE PARTNERS | 105 MADISON AVENUE   NEW YORK NY 10016 |

**Mallinckrodt plc**                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1668 | EMAIL RE: PENNSAID LAUNCH SCOPE-OF-WORK: MEDIA RELATIONS DATED 03/28/2011 | | 50604 | ☐ | MAKOVSKY + | MAKOVSKY + COMPANY FREDERICK L. SHANDELL, CFO 16 EAST 34TH STREET NEW YORK, NY 10016 |
| 2. 1669 | EMAIL RE: PENNSAID LAUNCH SCOPE-OF-WORK: MEDIA RELATIONS DATED 03/28/2011 | | 50604 | ☐ | MAKOVSKY + | MAKOVSKY + COMPANY FREDERICK L. SHANDELL, CFO 16 EAST 34TH STREET NEW YORK, NY 10016 |
| 2. 1670 | RECHARGE AGREEMENT DATED 09/07/2016 | | 68104 | ☐ | MALLINCKRODT FINANCE MANAGEMENT IRELAND | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 1671 | SERVICES AGREEMENT DATED 12/26/2015 | | 68072 | ☐ | MALLINCKRODT FINANCE MANAGEMENT IRELAND | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 1672 | MANAGEMENT SERVICES AGREEMENT DATED 01/09/2013 | | 68013 | ☐ | MALLINCKRODT MEDICAL B.V. | PO BOX 3 PETTEN 1755 ZG PETTEN NIGER |
| 2. 1673 | MANAGEMENT SERVICES AGREEMENT DATED 04/13/2016 | | 68049 | ☐ | MALLINCKRODT MEDICAL B.V. | PO BOX 3 PETTEN 1755 ZG PETTEN NIGER |
| 2. 1674 | MANAGEMENT SERVICES AGREEMENT DATED 01/09/2013 | | 68013 | ☐ | MALLINCKRODT MEDICAL IMAGING - IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 0 0 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1675 | MANAGEMENT SERVICES AGREEMENT DATED 04/13/2016 | | 68049 | ☐ | MALLINCKRODT NETHERLANDS HOLDINGS B.V. | ORGANIZACNI SLOZKA PRAHA 190 00 PRAHA CZECH REPUBLIC |
| 2. 1676 | CONSENT AND REAFFIRMATION OF THE PROMOTER DATED 06/05/2020 | | 75362 | ☐ | MALLINCKRODT PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1677 | DEED OF NOVATION DATED 09/26/2015 | | 68084 | ☐ | MALLINCKRODT PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1678 | FACILITY LICENCE AGREEMENT DATED 02/01/2016 | | 68098 | ☐ | MALLINCKRODT PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1679 | MANAGEMENT SERVICES AGREEMENT DATED 04/13/2016 | | 68049 | ☐ | MALLINCKRODT PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1680 | RECHARGE AGREEMENT DATED 09/07/2016 | | 68106 | ☐ | MALLINCKRODT PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1681 | AMENDMENT TO TOLL PROCESSING AGREEMENT DATED 07/01/1994 | | 51130 | ☐ | MALLINCKRODT SPECIALTY CHEMICALS | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 1682 | AMENDMENT TO TOLL PROCESSING AGREEMENT DATED 07/01/1994 | | 51130 | ☐ | MALLINCKRODT SPECIALTY CHEMICALS (U.K.) | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 1683 | MALLINCKRODT INC MASTER PROCESS SAFETY CONSULTING AGREEMENT  DATED 12/09/2009 | | 50656 | ☐ | MANAGEMENT RESOURCES GROUP | WAYNE BOMBACICFOMANAGEMENT RESOURCES GROUP, INC555 HERITAGE ROAD  SOUTHBURY CT 6488 USA |
| 2. 1684 | LAWSUIT SETTLEMENT AGREEMENT DATED 11/13/2002 | | 46740 | ☐ | MARGARET G. ANDERSON | N/A |
| 2. 1685 | MASTER SERVICES AGREEMENT DATED 07/01/2007 | | 69742 | ☐ | MARKETPAY ASSOCIATES | 2401 15TH STREET, SUITE 300 DENVER, CO 80202 |
| 2. 1686 | MASTER SERVICES AGREEMENT DATED 07/01/2007 | | 69742 | ☐ | MARKETPAY ASSOCIATES | 2401 15TH STREET, SUITE 300 DENVER, CO 80202 |

**Mallinckrodt plc**                                                                                        **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1687 AMENDED AND RESTATED CONSULTING AGREEMENT CONSULTING AGREEMENT DATED 03/01/2013 | | 50706 | ☐ | MATHAI CONSULTANTS PVT. | MR. THOMAS MATHAI MCPL1122A HEMKUNT CHAMBERS89 NEHRU PLACE  NEW DEHLI N/A 110019 INDIA |
| 2. 1688 LETTER RE: STAFFING SERVICES AGREEMENT DATED 02/28/2014 | | 72169 | ☐ | MAXIM HEALTHCARE SERVICES | 12558 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 1689 LETTER RE: ENGAGEMENT LETTER DATED 06/06/2011 | | 50719 | ☐ | MAYER BROWN LLP | ATTN: JOHN T. HILDY 71 SOUTH WACKER DRIVE CHICAGO, IL 60606-4637 |
| 2. 1690 LETTER RE: ENGAGEMENT LETTER DATED 06/06/2011 | | 50719 | ☐ | MAYER BROWN LLP | ATTN: JOHN T. HILDY 71 SOUTH WACKER DRIVE CHICAGO, IL 60606-4637 |
| 2. 1691 CONTRACT CARRIER FREIGHT FORWARDER CONTRACT MASTER CONTRACT DATED 02/27/2013 | | 72821 | ☐ | MBX OCEAN SERVICES | 19520 WILMINGTON AVENUE RANCHO DOMINGUEZ, CA 90220 |
| 2. 1692 STATEMENT OF WORK NO. 1 TO MASTER SERVICE AGREEMENT DATED 02/10/2012 | | 46662 | ☐ | MC AMRIS CONSULTING | PO BOX 173 PINE LEVEL, NC 27568 |
| 2. 1693 PRIMARY RATE ISDN; SMARTTRUNK SERVICE DATED 02/25/2014 | | 73275 | ☐ | MC AT&T ILEC SERVICE-PROVIDING AFFILIATE | PO BOX 5019 0 CAROL STREAM IL 60197-5019 US |
| 2. 1694 REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1695 REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1696 REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1697 REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1698 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1699 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1700 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1701 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1702 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1703 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1704 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1705 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1706 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1707 | REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 08/16/2009 | | | ☐ | MCGRATH AND ASSOCIATES INC - 00162638 | 1920 S. KINGSHIGHWAY BLVD ST. LOUIS, MO 63110 |
| 2. 1708 | SETTLEMENT AGREEMENT  DATED 04/11/2008 | | 50771 | ☐ | MCKESSON | MCKESSON CORPORATION ATTN: GREG YONKO, SENIOR VICE PRESIDENT SAN FRANCISCO, CA 94104 |
| 2. 1709 | MEMORANDUM RE : STATEMENT OF WORK | | 52271 | ☐ | MCKINSEY & | MCKINSEY & COMPANY, INC 75 PARK PLAZA, 3RD FLOOR BOSTON, MA 02116-3934 |

Mallinckrodt plc                                                                                     Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1710  MEMORANDUM RE : STATEMENT OF WORK | | 52271 | ☐ | MCKINSEY & | MCKINSEY & COMPANY, INC 75 PARK PLAZA, 3RD FLOOR BOSTON, MA 02116-3934 |
| 2. 1711  PROFESSIONAL FEES CONTRACT DATED 08/02/2016 | | | ☐ | MCKINSEY AND COMPANY INC USA - 00117167 | 75 PARK PLAZA, 3RD FLOOR BOSTON, MA 02116-3934 |
| 2. 1712  AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | 9/30/2021 | 77161 | ☐ | MCLEOD REGIONAL MEDICAL CENTER OF THE PEE DEE | 555 E. CHEVES STREET FLORENCE, SC 29506 |
| 2. 1713  SERVICES AGREEMENT CONTRACT DATED 05/25/2009 | | | ☐ | MECHANICAL EQUIPMENT CO INC - 00165664 | 12505 REED ROAD, SUITE 100 SUGAR LAND, TX 77474 |
| 2. 1714  AMENDMENT TO VENDOR AGREEMENTS DATED 07/17/2007 | | 50804 | ☐ | MEDASSETS SUPPLY CHAIN SYSTEMS | MEDASSETS SUPPLYCHAIN SYSTEMS, INC.3221 MCKELVEY ROAD, SUITE 301  BRIDGETON MO 63044 USA |
| 2. 1715  PROFESSIONAL SERVICES AGREEMENT DATED 02/03/2009 | | 70368 | ☐ | MEDEDNOW, LLC | MEDEDNOW, LLC29 WEST 35TH STREET, 10-A  NEW YORK NY 10001 USA |
| 2. 1716  ADVISORY BOARD AGREEMENT | | 77232 | ☐ | MEHDI MIRSAEIDI, MD | MEHDI MIRSAEIDI, MD1644 ONAWAY DRIVE MIAMI, FL 33133 |
| 2. 1717  ADVISORY BOARD AGREEMENT | | 77233 | ☐ | MEHDI MIRSAEIDI, MD | MEHDI MIRSAEIDI, MD1644 ONAWAY DRIVE MIAMI, FL 33133 |
| 2. 1718  COMMERCIAL SPEAKER AGREEMENT | 12/31/2020 | 77231 | ☐ | MEHDI MIRSAEIDI, MD | MEHDI MIRSAEIDI, MD1644 ONAWAY DRIVE MIAMI, FL 33133 |
| 2. 1719  CONSULTING SERVICES AGREEMENT | | 77230 | ☐ | MEHDI MIRSAEIDI, MD | MEHDI MIRSAEIDI, MD1644 ONAWAY DRIVE MIAMI, FL 33133 |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1720    WORK ORDER #1 DATED 08/27/2013 | | 72815 | ☐ | MELIOR DISCOVERY | 860 SPRINGDALE DRIVE SUITE 500 EXTON, PA 19341 |
| 2. 1721    MELTEC COMERCIO E REPRESENTACOES EIRELI EPP BRA CDA DATED 01/24/2017 | | | ☐ | MELTEC COMERCIO E REPRESENTACOES | ATTN: EMERSON BOMFIM SCAPIN, DIRECTOR AVENIDA 8, 543-CENTRO SAO PAULO RIO CLARO 13500-400 BRAZIL |
| 2. 1722    STATEMENT OF WORK | 12/31/2022 | 77391 | ☐ | MERCER HEALTH & BENEFITS | THE LEGAL DEPARTMENT, MERCER 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 1723    STATEMENT OF WORK  DATED 02/01/2019 | 2/1/2022 | 67282 | ☐ | MERCER HEALTH & BENEFITS | THE LEGAL DEPARTMENT, MERCER 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 1724    WORK ORDER FOR IN VITRO AUTORADIOGRAPHY/LIGAND - WORK ORDER # 1 DATED 02/15/2013 | | 72426 | ☐ | METIS LABORATORIES | 2200 SMITHTOWN AVE RONKONKOMA, NY 11779-7329 |
| 2. 1725    WORK ORDER FOR IN VITRO AUTORADIOGRAPHY/LIGAND DATED 04/19/2013 | | 74496 | ☐ | METIS LABORATORIES | 2200 SMITHTOWN AVE RONKONKOMA, NY 11779-7329 |
| 2. 1726    WORK ORDER FOR IN VIVO PROJECT AND EX VIVO SPLENIC AUTORADIOGRAPHY - WORK ORDER 4 3 DATED 07/29/2013 | | 72451 | ☐ | METIS LABORATORIES | 2200 SMITHTOWN AVE RONKONKOMA, NY 11779-7329 |
| 2. 1727    AMENDMENT 1 DATED 10/01/2017 | | 74615 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1728    METRICSTREAM STATEMENT OF WORK FOR MALLINCKRODT CMDS SITES SEPARATION DATED 12/28/2015 | | 50934 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1729  METRICSTREAM STATEMENT OF WORK FOR MALLINCKRODT CMDS SITES SEPARATION DATED 12/28/2015 | | 50934 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1730  NOTICE OF ASSIGNMENT OF CONTRACT DATED 06/28/2013 | | 73257 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1731  SOFTWARE, SUPPORT AND SERVICES AGREEMENT DATED 03/01/2007 | | 74804 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1732  STATEMENT OF WORK TO SOFTWARE, SUPPORT AND SERVICES AGREEMENT DATED 01/31/2014 | | 50933 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1733  STATEMENT OF WORK TO SOFTWARE, SUPPORT AND SERVICES AGREEMENT DATED 01/31/2014 | | 50933 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1734  STATEMENT OF WORK TO SOFTWARE, SUPPORT AND SERVICES AGREEMENT DATED 01/31/2014 | | 50933 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1735  STATEMENT OF WORK TO SOFTWARE, SUPPORT AND SERVICES AGREEMENT DATED 01/31/2014 | | 50933 | ☐ | METRICSTREAM,INC | 3000 BRIDGE PARKWAY REDWOOD SHORES CA 94065 USA |
| 2. 1736  PROFESSIONAL SERVICES AGREEMENT  DATED 03/11/2010 | | 70752 | ☐ | MICHAEL L. SALGALLER | BIOLOGICS CONSULTING GROUP, INC. (BCG) 1317 KING STREET ALEXANDRIA VA 22314 USA |
| 2. 1737  MICROSOFT MASTER CONSULTING SERVICES AGREEMENT DATED 03/08/2000 | | 50974 | ☐ | MICROSOFT | ONE MICROSOFT WAY  REDMOND WA 98052-6399 USA |
| 2. 1738  MICROSOFT MASTER CONSULTING SERVICES AGREEMENT DATED 03/08/2000 | | 50974 | ☐ | MICROSOFT | ONE MICROSOFT WAY  REDMOND WA 98052-6399 USA |

Mallinckrodt plc                                                                                   Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1739  MICROSOFT MASTER CONSULTING SERVICES AGREEMENT DATED 03/08/2000 | | 50974 | ☐ | MICROSOFT | ONE MICROSOFT WAY  REDMOND WA 98052-6399 USA |
| 2. 1740  MINOLTA CORPORATION NATIONAL AGREEMENT WITH MALLINCICRODT INC. DATED 04/12/1999 | | 51039 | ☐ | MINOLTA | ATTN: WERNER BECKER MINOLTA CORPORATION 101 WILLIAMS DRIVE RAMSEY, NJ 07446 |
| 2. 1741  DISTRIBUTORSHIP AGREEMENT DATED 03/13/1981 | | 51061 | ☐ | MITSUI MALLINCKRODT CATALYST CO. | MITSUI MALLINCKRODT CATALYST CO., LTD. NO. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU, TOKYO |
| 2. 1742  DISTRIBUTORSHIP AGREEMENT DATED 03/13/1981 | | 51061 | ☐ | MITSUI MALLINCKRODT CATALYST CO. | MITSUI MALLINCKRODT CATALYST CO., LTD. NO. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU, TOKYO |
| 2. 1743  DISTRIBUTORSHIP AGREEMENT DATED 03/13/1981 | | 51061 | ☐ | MITSUI MINING & SMELTING CO. | MITSUI MINING & SMELTING CO., LTD. NO. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU, TOKYO |
| 2. 1744  DISTRIBUTORSHIP AGREEMENT DATED 03/13/1981 | | 51061 | ☐ | MITSUI MINING & SMELTING CO. | MITSUI MINING & SMELTING CO., LTD. NO. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU, TOKYO |
| 2. 1745  DISTRIBUTORSHIP AGREEMENT DATED 03/13/1981 | | 51061 | ☐ | MITSUI MINING & SMELTING CO. | MITSUI MINING & SMELTING CO., LTD. NO. 1-1, NIHONBASHI-MUROMACHI 2-CHOME CHUO-KU, TOKYO |

Mallinckrodt plc

Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1746  AMENDMENT NO. 1 TO AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 11/04/1996 | | 51079 | ☐ | MOLECULAR BIOSYSTEMS | JOHNSON AND COLMAR WITH A COPY TO:CRAIG P. COLMAR, ESQ. 300 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| 2. 1747  AMENDMENT NO. 1 TO AMENDED AND RESTATED DISTRIBUTION AGREEMENT DATED 11/04/1996 | | 51079 | ☐ | MOLECULAR BIOSYSTEMS | JOHNSON AND COLMAR WITH A COPY TO:CRAIG P. COLMAR, ESQ. 300 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| 2. 1748  THIRD AMENDMENT TO OPTISON PRODUCT RIGHTS AGREEMENT DATED 08/06/2001 | | 51081 | ☐ | MOLECULAR BIOSYSTEMS | JOHNSON AND COLMAR WITH A COPY TO:CRAIG P. COLMAR, ESQ. 300 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| 2. 1749  MASTER SERVICES AGREEMENT DATED 09/07/2012 | | 69772 | ☐ | MOLECULAR MEDIA | ATTN: ANDREW WHITE 8670 66TH COURT PINELLAS PARK, FL 33782 |
| 2. 1750  CONSULTING SERVICES AGREEMENT NUMBER MC-0400800-PSA | | 51126 | ☐ | MRO SOFTWARE | MRO SOFTWARE, INC 100 CROSBY DRIVE BEDFORD, MA 01730 |
| 2. 1751  SERVICE ORDER DATED 01/20/2016 | | 51199 | ☐ | NASDAQ CORPORATE SOLUTIONS | LBX#11700 PO BOX 780700 0 PHILADELPHIA PA 19178 US |
| 2. 1752  SERVICE ORDER DATED 06/19/2017 | | 67088 | ☐ | NASDAQ CORPORATE SOLUTIONS | LBX#11700 PO BOX 780700 0 PHILADELPHIA PA 19178 US |
| 2. 1753  ENGAGEMENT LETTER - CONSULTING SERVICES FOR PERFORMANCE BASED EQUITY PROGRAM DATED 07/18/2018 | | 72233 | ☐ | NATALIE DIETZ | N/A |

**Mallinckrodt plc**                                                                                  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1754 | NCCN REPRODUCTION PERMISSION AGREEMENT DATED 04/13/2016 | | 73592 | ☐ | NATIONAL COMPREHENSIVE CANCER NETWORK | NATIONAL COMPREHENSIVE CANCER NETWORK, INC. 275 COMMERCE DRIVE, SUITE 300 FORT WASHINGTON, PA 19034 |
| 2. 1755 | MANAGED CARE SERVICES AGREEMENT DATED 06/13/2007 | | 51240 | ☐ | NDCHEALTH | ATTN: LEGAL DEPARTMENTNDCHEALTH CORPORATION D/B/A RELAYHEALTH1564 N.E. EXPRESSWAY  ATLANTA GA 30329 USA |
| 2. 1756 | WORK ORDER FOR PROTOCOL QC-1 APPENDIX 1: DOSE RESPONSE TEST OF QUESTCOR NEUROPEPTIDES IN TWO IN VITRO DRG MODELS DATED 08/08/2013 | | 74375 | ☐ | NEUREGENIX | RICHARD MANSFIELD, BUSINESS DEVELOPMENT MANAGER BIRMINGHAM RESEARCH PARK VINCENT DRIVE BIRMINGHAM B15 2SQ |
| 2. 1757 | FREIGHT FORWARDER MASTER CONTRACT DATED 07/27/2009 | | 67649 | ☐ | NIPPON EXPRESS OSA | NIPPON EXPRESS USA, INC. ATTN: GENERAL COUNSEL 590 MADISON AVE., SUITE 2401 NEW YORK, NY 10022 |
| 2. 1758 | FREIGHT FORWARDER MASTER CONTRACT DATED 07/27/2009 | | 67649 | ☐ | NIPPON EXPRESS OSA | NIPPON EXPRESS USA, INC. ATTN: GENERAL COUNSEL 590 MADISON AVE., SUITE 2401 NEW YORK, NY 10022 |
| 2. 1759 | FREIGHT FORWARDER MASTER CONTRACT DATED 07/27/2009 | | 51326 | ☐ | NIPPON EXPRESS U.S.A. | ATTN: GENERAL COUNSEL 590 MADISON AVE., SUITE 2401 NEW YORK, NY 10022 |
| 2. 1760 | FREIGHT FORWARDER MASTER CONTRACT DATED 07/27/2009 | | 51326 | ☐ | NIPPON EXPRESS U.S.A. | ATTN: GENERAL COUNSEL 590 MADISON AVE., SUITE 2401 NEW YORK, NY 10022 |
| 2. 1761 | FREIGHT FORWARDER MASTER CONTRACT DATED 07/27/2009 | | 67649 | ☐ | NIPPON EXPRESS U.S.A. | ATTN: GENERAL COUNSEL 590 MADISON AVE., SUITE 2401 NEW YORK, NY 10022 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1762  SERVICE SCHEDULE DATED 03/17/2011 | | 51357 | ☐ | NORTHERN LIPIDS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1763  SERVICES SCHEDULE DATED 04/26/2011 | | 51358 | ☐ | NORTHERN LIPIDS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1764  LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1765  LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1766  LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1767   LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1768   LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1769   LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1770   LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1771   LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |

Mallinckrodt plc

Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1772 LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1773 LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1774 LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1775 LETTER RE: MASTER SERVICE AGREEMENT DATED FEBRUARY 11, 2010 (THE "AGREEMENT") BETWEEN MALLINCKRODT INC. ("YOU") AND TRANSFERRA NANOSCIENCES INC. (FORMERLY NORTHERN LIPIDS INC.) ("TRANSFERRA") DATED 07/29/2016 | | 51361 | ☐ | NORTHERN LIPS | ATTN: DR. THOMAS E. REDELMEIER 8855 NORTHBROOK COURT BURNABY, BC V5J 5J1 CANADA |
| 2. 1776 FORM OF WORK ORDER  DATED 11/22/2013 | | 73084 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1777 FORM OF WORK ORDER DATED 11/22/2013 | | 74196 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |

Mallinckrodt plc                                                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1778  WORK ORDER # 13 DATED 09/23/2013 | | 73586 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1779  WORK ORDER # 14 DATED 10/09/2013 | | 74302 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1780  WORK ORDER DATED 10/31/2013 | | 74164 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1781  WORK ORDER FOR PHARMACOVIGILANCE FDA READINESS; RTI AND QUESTCOR AUDITS DATED 01/02/2013 | | 73830 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1782  WORK ORDER FOR PROTOCOL QSC01-ARDS-01; SHARP CLINICAL SERVICES AUDIT DATED 09/05/2013 | | 73072 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1783  WORK ORDER FOR PROTOCOL QSC01-SLE-01 DATED 05/15/2013 | | 73079 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1784  WORK ORDER FOR PROTOCOL QSC01-SLE-01; INC CRO AUDIT DATED 01/23/2014 | | 72210 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |
| 2. 1785  WORK ORDER FOR PROTOCOLS QSCOI-MN-01 AND QSCOI-DN-01; MEDPACE CRO AUDIT DATED 01/23/2014 | | 74380 | ☐ | NORTON AUDITS | ATTN: JEFF SMITH 100 OLD CHEROKEE ROAD SUITE F, PMB 327 LEXINGTON, SC 29072 |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1786 WORK ORDER FOR NUMIRA BIOSCIENCES PROJECT NO. 7238 DATED 05/09/2013 | | 74209 | ☐ | NUMIRA BIOSCIENCES | ATTN: CONTRACTS NUMIRA BIOSCIENCES INC. 560 ARAPEEN DR., SUITE 250 SALT LAKE CITY, UT 84108 |
| 2. 1787 CLINICAL TRIAL AGREEMENT  DATED 04/22/2016 | 4/21/2021 | 75657 | ☐ | OCEAN BLUE MEDICAL RESEARCH | YANET R. FERRERA 286 WESTWARD DR. MIAMI SPRINGS, FL 33166 |
| 2. 1788 CHANGE REQUEST FORM DATED 02/10/2020 | | 62531 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1789 CHANGE REQUEST FORM DATED 03/07/2019 | | 62529 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1790 CHANGE REQUEST FORM DATED 05/25/2018 | | 62527 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1791 CHANGE REQUEST FORM DATED 06/15/2018 | | 62532 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1792 CHANGE REQUEST FORM DATED 09/17/2018 | | 62528 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1793 CHANGE REQUEST FORM DATED 10/11/2019 | | 62530 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1794 CHANGE REQUEST FORM DATED 10/11/2019 | | 67241 | ☐ | OMNICOMM | 2101 W COML BLVD STE 3500 FORT LAUDERDALE, FL 33309 |
| 2. 1795 CHANGE REQUEST FORM DATED 03/04/2020 | | 62533 | ☐ | OMNICOMM, MALLINCKRODT | PO BOX 101210 0 FORT LAUDERDALE FL 33310 US |
| 2. 1796 OPTISOURCE - INTERNAL | | | ☐ | OPTISOURCE - INTERNAL | 860 BLUE GENTIAN RD SUITE 330 EAGAN, MN 55121 |

**Mallinckrodt plc**                                                                                      **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1797   CONSULTING CONTRACT DATED 03/28/2016 | | | ☐ | ORBIS CLINICAL LLC - 00710484 | 7227 LEE DEFOREST DRIVE COLUMBIA, MD 21046 |
| 2. 1798   CONSULTING CONTRACT DATED 07/15/2016 | | | ☐ | ORBIS CLINICAL LLC - 00710484 | 7227 LEE DEFOREST DRIVE COLUMBIA, MD 21046 |
| 2. 1799   PROFESSIONAL SERVICES AGREEMENT DATED 02/03/2009 | | 70368 | ☐ | OSLO ACQUISITION SUBSIDIARY | 29 WEST 35TH STREET, 10-A NEW YORK, NY 10001 |
| 2. 1800   STATEMENT OF WORK #1 DATED 02/29/2016 | | 69252 | ☐ | OXFORD GLOBAL RESOURCES | OXFORD GLOBAL RESOURCES. INC. ATTN: LEGAL DEPARTMENT 100 CUMMINGS CENTER, SUITE 206L BEVERLY, MA 01915 |
| 2. 1801   CONTRACT CARRIER FREIGHT FORWARDER CONTRACT MASTER CONTRACT DATED 05/14/2013 | | 51702 | ☐ | PANALPINA | 12785 VIA TERCETO 0 SAN DIEGO CA 92130-2176 US |
| 2. 1802   GDP CARRIER AGREEMENT DATED 09/19/2019 | | 67685 | ☐ | PANTHER II TRANSPORTATION | PANTHER II TRANSPORTATION, INC.84 MEDINA ROADATTENTION: ALLEN MATTER, V.P. LEGAL AND RISK MEDINA OHIO 44256 USA |
| 2. 1803   LETTER RE: SUPPLY AGREEMENT, BY AND BETWEEN COVIDIEN AND PAR PHARMACEUTICAL, INC., EFFECTIVE AS OF AUGUST 5, 2004 DATED 07/01/2004 | | 51709 | ☐ | PAR PHARMACEUTICAL | FIRST FLOOR, MINERVA HOUSE, SIMMONSCOURT ROAD BALLSBRIDGE DUBLIN 5 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1804   LETTER RE: SUPPLY AGREEMENT, BY AND BETWEEN COVIDIEN AND PAR PHARMACEUTICAL, INC., EFFECTIVE AS OF AUGUST 5, 2004 DATED 07/01/2004 | | 51709 | ☐ | PAR PHARMACEUTICAL | FIRST FLOOR, MINERVA HOUSE, SIMMONSCOURT ROAD BALLSBRIDGE DUBLIN 5 IRAN, ISLAMIC REPUBLIC OF |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1805 STATEMENT OF WORK FOR FY 2009-2010 DATED 10/16/2009 | | 51713 | ☐ | PARAGONRX | 10672 CHAPMAN AVE, 1 0 GARDEN GROVE CA 92840 US |
| 2. 1806 STATEMENT OF WORK FOR FY 2009-2010 DATED 10/16/2009 | | 51713 | ☐ | PARAGONRX | 10672 CHAPMAN AVE, 1 0 GARDEN GROVE CA 92840 US |
| 2. 1807 MALLINCKRODT LICENSE ASSIGNMENT AGREEMENT DATED 04/15/2013 | | 72194 | ☐ | PARAMETRIC TECHNOLOGY | ATTN: GENERAL COUNSEL 140 KENDRICK STREET NEEDHAM, MA 02494 |
| 2. 1808 MALLINCKRODT LICENSE ASSIGNMENT AGREEMENT DATED 04/15/2013 | | 72194 | ☐ | PARAMETRIC TECHNOLOGY | ATTN: GENERAL COUNSEL 140 KENDRICK STREET NEEDHAM, MA 02494 |
| 2. 1809 SERVICE AGREEMENTS CONTRACT DATED 10/09/2016 | | | ☐ | PAREXEL INTERNATIONAL LLC - 00508717 | 196 WEST STREET WALTHAM, MA 02461 |
| 2. 1810 MASTER SERVICES AGREEMENT DATED 06/11/2012 | | 69076 | ☐ | PARTNERS FOR MEDICAL EDUCATION | PARTNERS FOR MEDICAL EDUCATION, INC. ATTENTION: SHARRON AMESPRINCIPAL1510 EDDY STREET, UNIT 1109  SAN FRANCISCO CA 94115 USA |
| 2. 1811 OTHER SG&A CONTRACT DATED 03/10/2014 | | | ☐ | PATHEON MANUFACTURING SERVICES LLC - 00611708 | 6452 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. 1812 OTHER SG&A CONTRACT DATED 05/30/2013 | | | ☐ | PATHEON MANUFACTURING SERVICES LLC - 00611708 | 6452 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. 1813 OTHER SG&A CONTRACT DATED 10/22/2016 | | | ☐ | PATHEON MANUFACTURING SERVICES LLC - 00720621 | 6452 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. 1814 AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2017 | | 70025 | ☐ | PATHWAY REGULATORY CONSULTING | W324S3649 COUNTY ROAD EAST 0 DOUSMAN WI 53118 US |

**Mallinckrodt plc**                                                           Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1815  AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2017 | | 70025 | ☐ | PATHWAY REGULATORY CONSULTING | W324S3649 COUNTY ROAD EAST 0 DOUSMAN WI 53118 US |
| 2. 1816  MASTER SERVICES AGREEMENT DATED 02/01/2013 | | 69690 | ☐ | PCG TRADING | ATTN: TOM STEVENSON PCG TRADING, LLC FOUR TECHNOLOGY DRIVE PEABODY, MA 01960 |
| 2. 1817  CONTRACT APPROVAL FORM DATED 04/24/2015 | | 70651 | ☐ | PELOTON ADVANTAGE, LLC | PELOTON ADVANTAGE, LLC1719 ROUTE 10, SUITE 300ATTN: LISA SHUPE, SENIOR VICE PRESIDENT, CLIENT SERVICES  PARSIPPANY NJ 7054 USA |
| 2. 1818  CONTRACT APPROVAL FORM DATED 04/24/2015 | | 70651 | ☐ | PELOTON ADVANTAGE, LLC | PELOTON ADVANTAGE, LLC1719 ROUTE 10, SUITE 300ATTN: LISA SHUPE, SENIOR VICE PRESIDENT, CLIENT SERVICES  PARSIPPANY NJ 7054 USA |
| 2. 1819  PROFESSIONAL SERVICES AGREEMENT  DATED 04/24/2015 | | 63946 | ☐ | PELOTON ADVANTAGE, LLC | PELOTON ADVANTAGE, LLC1719 ROUTE 10, SUITE 300ATTN: LISA SHUPE, SENIOR VICE PRESIDENT, CLIENT SERVICES  PARSIPPANY NJ 7054 USA |
| 2. 1820  SERVICE AGREEMENT DATED 03/01/2007 | | 51822 | ☐ | PERCEPTIVE INFORMATICS | 5282 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 1821  SERVICE AGREEMENT DATED 03/01/2007 | | 51822 | ☐ | PERCEPTIVE INFORMATICS | 5282 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 1822  SYNERGY DISTRIBUTION INCENTIVE AGREEMENT DATED 07/01/2005 | | 51825 | ☐ | PERFORMANCE MEDICAL GROUP | 13304 COLLECTIONS CT DR CHICAGO, IL 60693 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1823 MASTER SERVICES AGREEMENT DATED 04/01/2009 | | 70343 | ☐ | PERSONNEL DECISIONS INTERNATIONAL | PERSONNEL DECISIONS INTERNATIONAL CORPORATION 33 SOUTH SIXTH STREET MINNEAPOLIS, MN 55402 |
| 2. 1824 CONSULTING AGREEMENTS CONTRACT | | | ☐ | PETRO CHERN INSPECTION SERVICES, INC. | 1475 E SAM HOUSTON PKWY S PASADENA, TX 77503 |
| 2. 1825 MALLINCKRODT INC CONFIDENTIALITY AGREEMENT DATED 05/20/2010 | | 51866 | ☐ | PETROCHEM INSPECTION SERVICES | AMANDA FISHER, CONTRACTS ADMINISTRATOR, PETROCHEM INSPECTION SERVICES, INC. 1475 E. SAM HOUSTON PARKWAY S. SUITE 100 PASADENA, TX 77503 |
| 2. 1826 MALLINCKRODT INC MASTER PROCESS SAFETY CONSULTING AGREEMENT DATED 03/24/2011 | | 51867 | ☐ | PETROCHEM INSPECTION SERVICES | AMANDA FISHER, CONTRACTS ADMINISTRATOR, PETROCHEM INSPECTION SERVICES, INC. 1475 E. SAM HOUSTON PARKWAY S. SUITE 100 PASADENA, TX 77503 |
| 2. 1827 SERVICES AGREEMENT CONTRACT DATED 06/01/2008 | | | ☐ | PFAUDLER-U.S. INC | CHRIS CLEVELAND P.O. BOX 23600 ROCHESTER, NY 14692 |
| 2. 1828 QUALITY ASSURANCE AGREEMENT DATED 05/06/2003 | | 51884 | ☐ | PFIZER | PFIZER GLOBAL R&D HEADQUARTERS ATTN.: PRESIDENT, PGRD 50 PEQUOT AVENUE NEW LONDON, CT 06320 |
| 2. 1829 OTHER SG&A CONTRACT DATED 10/30/2017 | | | ☐ | PHARMA MEDICA RESEARCH INC - 00755077 | 6100 BELGRAVE ROAD ATTN: PRESIDENT & CEO MISSISSAUGA, ON L5R OB7 CANADA |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1830 SYNERGY DISTRIBUTION INCENTIVE AGREEMENT DATED 07/01/2005 | | 51902 | ☐ | PHARMACEUTICAL AND DIAGNOSTIC SERVICES | DIAGNOSTIC SERVICES INC ATTN BILL BAKER WEST VALLEY CITY, UT 84119 |
| 2. 1831 FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DATED 10/03/2018 | | 69267 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. ATTN: VICE PRESIDENT, LEGAL AFFAIRS 4130 PARK LAKE AVENUE RALEIGH, NC 27612 |
| 2. 1832 SCOPE OF WORK NO. 16B DATED 02/23/2016 | | 70790 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. ATTN: VICE PRESIDENT, LEGAL AFFAIRS 4130 PARK LAKE AVENUE RALEIGH, NC 27612 |
| 2. 1833 WORK ORDER REVISION #3 DATED 09/09/2019 | | 62259 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. ATTN: VICE PRESIDENT, LEGAL AFFAIRS 4130 PARK LAKE AVENUE RALEIGH, NC 27612 |
| 2. 1834 STATEMENT OF WORK NO. 2 DATED 11/12/2019 | | 63625 | ☐ | PHARMACY HEALTHCARE SOLUTIONS, LLC | PHARMACY HEALTHCARE SOLUTIONS, LLC (PHSL) 968 PERRY HIGHWAY PITTSBURGH, PA 15237 |
| 2. 1835 API.DIST.POL NIL.ORIG.01_JAN_2019 DATED 01/01/1994 | | | ☐ | POL NIL SP. Z O.O. UL. | KAZIMIERZOWSKA  22 WARSZAWA 02-572 POLAND |
| 2. 1836 SERVICE AGREEMENT DATED 03/31/2007 | | 52092 | ☐ | POLLUTION CONTROL INDUSTRIES | POLLUTION CONTROL INDUSTRIES4343 KENNEDY AVENUEATTN: GENERAL COUNSEL  EAST CHICAGO IN 46312 USA |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1837 MASTER LABORATORY AND PHASE I CLINICAL SERVICES AGREEMENT DATED 04/12/2010 | | 69296 | ☐ | PPD DEVELOPMENT, L.P | PPD DEVELOPMENT, LP ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1838 SCOPE OF WORK NO. 81 DATED 03/13/2017 | | 69027 | ☐ | PPD DEVELOPMENT, L.P | PPD DEVELOPMENT, LP ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1839 STUDY START-UP SCOPE OF WORK NO. 80 DATED 12/20/2016 | | 70850 | ☐ | PPD DEVELOPMENT, L.P | PPD DEVELOPMENT, LP ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1840 AMENDMENT #2 TO SERVICE ORDER FOR UNITED KINGDOM TAX COMPLIANCE AND ADVISORY SERVICES BETWEEN MALLINCKRODT PLC AND PRICEWATERHOUSECOOPERS LLP DATED 03/14/2019 | | 67145 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1841 GLOBAL MASTER FRAMEWORK AGREEMENT | | 52213 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1842 GLOBAL MASTER FRAMEWORK AGREEMENT DATED 07/30/2013 | | 67115 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1843 GLOBAL MASTER FRAMEWORK AGREEMENT DATED 07/30/2013 | | 67117 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1844   MASTER PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2013 | | 52215 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1845   MASTER PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2013 | | 67089 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1846   MASTER PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2013 | | 68983 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1847   MASTER PROFESSIONAL SERVICES AGREEMENT DATED 02/28/2013 | | 67125 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1848   SERVICE ORDER DATED 07/01/2019 | 9/30/2021 | 67046 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1849   SERVICE ORDER DATED 09/27/2014 | | 67116 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |

**Mallinckrodt plc**                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1850   SERVICE ORDER DATED 09/30/2019 | | 67123 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1851   STATEMENT OF WORK  DATED 03/19/2009 | | 69662 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1852   STATEMENT OF WORK DATED 09/04/2009 | | 70615 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1853   TAX STATEMENT OF WORK DATED 10/31/2018 | | 67096 | ☐ | PRICEWATERHOUSECOOPERS LLP | PRICEWATERHOUSECOOPERS, L.L.P. ATTN: JOHN FAZIO 400 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1854   PROFESSIONAL FEES CONTRACT DATED 02/25/2017 | | | ☐ | PRICEWATERHOUSECOOPERS LLP - 00387111 | PO BOX 7247-8001 PHILADELPHIA, PA 19170-8001 |
| 2. 1855   PROFESSIONAL FEES CONTRACT DATED 02/02/2013 | | | ☐ | PRICEWATERHOUSECOOPERS LLP - 00719350 | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 1856   SERVICE ORDER DATED 07/01/2019 | | 67074 | ☐ | PRICEWATERHOUSECOOPERS, SOCIETE COOPERATIVE | 1 EMBANKMENT PLACE LONDON WC2N 6RH |
| 2. 1857   SERVICE ORDER DATED 07/01/2019 | | 67074 | ☐ | PRICEWATERHOUSECOOPERS, SOCIETE COOPERATIVE | 1 EMBANKMENT PLACE LONDON WC2N 6RH |

**Mallinckrodt plc**                                                                 **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1858 | MASTER SERVICES AGREEMENT DATED 04/08/2014 | | 69378 | ☐ | PRODO LABORATORIES | PRODO LABORATORIES INC.ATTENTION: BRIAN HAIGHT32A MAUCHLY  IRVINE CA 92618 USA |
| 2. 1859 | SERVICE AGREEMENTS CONTRACT DATED 03/10/2009 | | | ☐ | PROPHARMA GROUP - 00530858 | 8717 WEST 110TH STREET, SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 1860 | PROFESSIONAL FEES CONTRACT DATED 09/22/2017 | | | ☐ | PROPHARMA MIS LLC - 00708646 | 8717 W. 110 STREET, SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 1861 | WORK ORDER FOR IN VITRO MELANOCORTIN EVALUATION ON CYTOKINE SECRETION BY ACTIVATED MICROGLIA DATED 09/03/2013 | | 73808 | ☐ | PSYCHOGENICS | PSYCHOGENICS INC., ATTN: LEGAL DEPARTMENT 765 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| 2. 1862 | APPENDIX 1 -MASTER LICENSE AND SERVICES AGREEMENT DATED 03/31/2015 | | 52347 | ☐ | QLIK | QIIKTECH INC.150 N. RADNOR CHESTER ROADATTENTION: LEGAL DEPARTMENT  RADNOR PA 19087 USA |
| 2. 1863 | WORK ORDER # 2 DATED 01/31/2013 | | 74337 | ☐ | QPS HOLDINGS | QPS HOLDINGS, LLC ATTN: BENJAMIN M. CHIEN 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1864 | WORK ORDER # 4 DATED 04/09/2013 | | 72538 | ☐ | QPS HOLDINGS | QPS HOLDINGS, LLC ATTN: BENJAMIN M. CHIEN 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1865 | WORK ORDER #5 DATED 04/25/2013 | | 72596 | ☐ | QPS HOLDINGS | QPS HOLDINGS, LLC ATTN: BENJAMIN M. CHIEN 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1866  WORK ORDER FOR BIOANALYTICAL: QPS PROPOSAL NO. 130036 DATED 02/21/2013 | | 72757 | ☐ | QPS HOLDINGS | QPS HOLDINGS, LLC ATTN: BENJAMIN M. CHIEN 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1867  LETTER RE: QUINTILES TRANSNATIONAL CORP. INTERNAL REORGANIZATION INVOLVING QUINTILES CONSULTING DATED 05/02/2007 | | 52397 | ☐ | QUINTILES CONSULTING | ATTN: RONALD M. JOHNSON 1801 ROCKVILLE PIKE, SUITE 300 ROCKVILLE, MD 20851-1366 |
| 2. 1868  LETTER RE: QUINTILES TRANSNATIONAL CORP. INTERNAL REORGANIZATION INVOLVING QUINTILES CONSULTING DATED 05/02/2007 | | 52397 | ☐ | QUINTILES CONSULTING | ATTN: RONALD M. JOHNSON 1801 ROCKVILLE PIKE, SUITE 300 ROCKVILLE, MD 20851-1366 |
| 2. 1869  MASTER SERVICES AGREEMENT DATED 10/20/2008 | | 52396 | ☐ | QUINTILES CONSULTING | ATTN: RONALD M. JOHNSON 1801 ROCKVILLE PIKE, SUITE 300 ROCKVILLE, MD 20851-1366 |
| 2. 1870  MASTER SERVICES AGREEMENT DATED 10/20/2008 | | 52396 | ☐ | QUINTILES CONSULTING | ATTN: RONALD M. JOHNSON 1801 ROCKVILLE PIKE, SUITE 300 ROCKVILLE, MD 20851-1366 |
| 2. 1871  STATEMENT OF WORK NO. 4 DATED 04/01/2013 | | 52399 | ☐ | QUINTILES, INC. | QUINTILES TRANSNATIONAL LEGAL DEPARTMENTP.O. BOX 13979 ATTN: GENERAL COUNSEL P.O. BOX 13979 TRIANGLE PARK, NC 27709-3979 |
| 2. 1872  STATEMENT OF WORK NO. 4 DATED 04/01/2013 | | 52399 | ☐ | QUINTILES, INC. | QUINTILES TRANSNATIONAL LEGAL DEPARTMENTP.O. BOX 13979 ATTN: GENERAL COUNSEL P.O. BOX 13979 TRIANGLE PARK, NC 27709-3979 |

**Mallinckrodt plc**                                                                              **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1873 STATEMENT OF WORK NO. 4 DATED 04/01/2013 | | 52399 | ☐ | QUINTILES, INC. | QUINTILES TRANSNATIONAL LEGAL DEPARTMENTP.O. BOX 13979 ATTN: GENERAL COUNSEL P.O. BOX 13979 TRIANGLE PARK, NC 27709-3979 |
| 2. 1874 STATEMENT OF WORK NO. 4 DATED 04/01/2013 | | 52399 | ☐ | QUINTILES, INC. | QUINTILES TRANSNATIONAL LEGAL DEPARTMENTP.O. BOX 13979 ATTN: GENERAL COUNSEL P.O. BOX 13979 TRIANGLE PARK, NC 27709-3979 |
| 2. 1875 STATEMENT OF WORK NO. 4 DATED 04/01/2013 | | 52399 | ☐ | QUINTILES, INC. | QUINTILES TRANSNATIONAL LEGAL DEPARTMENTP.O. BOX 13979 ATTN: GENERAL COUNSEL P.O. BOX 13979 TRIANGLE PARK, NC 27709-3979 |
| 2. 1876 CONTRACT CARRIER FREIGHT FORWARDER AGREEMENT DATED 01/10/2013 | | 52442 | ☐ | RAM INTERNATIONAL | ATTN: DOUGLAS MEADOW 4664 WORLD PARKWAY CIRCLE SAINT LOUIS, MO 63134 |
| 2. 1877 CONTRACT CARRIER FREIGHT FORWARDER AGREEMENT DATED 01/10/2013 | | 67653 | ☐ | RAM INTERNATIONAL | ATTN: DOUGLAS MEADOW 4664 WORLD PARKWAY CIRCLE SAINT LOUIS, MO 63134 |
| 2. 1878 CONTRACT CARRIER FREIGHT FORWARDER CONTRACT MASTER CONTRACT DATED 11/11/2010 | | 67652 | ☐ | RAM INTERNATIONAL | ATTN: DOUGLAS MEADOW 4664 WORLD PARKWAY CIRCLE SAINT LOUIS, MO 63134 |
| 2. 1879 WORK ORDER #1 DATED 04/21/2014 | | 73370 | ☐ | REDOXIS AB | SAHLGRENSKA SCIENCE PARK 8A ATTN: PETER OLOFSSON GOTEBORG SE-413 46 |
| 2. 1880 PROFESSIONAL SERVICES AGREEMENT DATED 04/16/2010 | | 69768 | ☐ | REGULATORY STRATEGIES | REGULATORY STRATEGIES, INC. 808 EAST FOX LANE FOX POINT, WI 53217 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1881  AMENDMENT TO INOTHERAPY SERVICES AGREEMENT DATED 04/01/2020 | 3/31/2021 | 33844 | ☐ | RENOWN REGIONAL MEDICAL CENTER | ATTN: A/P - MARK BUSHGENS 1000 RYLAND # 304 RENO, NV 89502 |
| 2. 1882  WORK ORDER #2 DATED 10/08/2013 | | 72230 | ☐ | RESQ ASSOCIATES | ATTN: GLEN ANN HAGEMANN RESQ ASSOCIATES, INC. PO BOX 16898 FERNANDINA BEACH, FL 30235 |
| 2. 1883  WORK ORDER FOR MONITORING SERVICES BY RESQ ASSOCIATES, INC. DATED 03/01/2013 | | 72887 | ☐ | RESQ ASSOCIATES | ATTN: GLEN ANN HAGEMANN RESQ ASSOCIATES, INC. PO BOX 16898 FERNANDINA BEACH, FL 30235 |
| 2. 1884  RFXCEL TRACEABILITY SYSTEM PROVISION AGREEMENT | | 66614 | ☐ | RFXCEL | ATTN: CONTROLLER RFXCEL CORPORATION 12657 ALCOSTA BLVD SAN RAMON, CA 94583 |
| 2. 1885  AMENDMENT TO GLOBAL SERVICES RIDER  DATED 04/08/2013 | | 74853 | ☐ | RICOH AMERICAS RICOH USA | 127 SLANEY ROAD 0 DUBLIN 11 0 0 IE |
| 2. 1886  VENDOR CONTRACT DATED N/A | | | ☐ | RICOH LUXEMBOURG PSF S.À R.L. | ATRIUM BUSINESS PARK 37 RUE DU PUITS ROMAIN BERTRANGE L-8070 LUXEMBOURG |
| 2. 1887  VENDOR CONTRACT DATED N/A | | | ☐ | RICOH UK LIMITED | 800 PAVILION DRIVE NORTHAMPTON ENGLAND NN4 7YL |
| 2. 1888  MASTER TRUCKING CONTRACT DATED 05/14/2013 | | 73905 | ☐ | ROEHL TRANSPORT | PO BOX 750    MARSHFIELD WI 54449 |
| 2. 1889  MASTER TRUCKING CONTRACT DATED 05/14/2013 | | 52659 | ☐ | ROEHL TRANSPORT, INC. | ATTN: SALES & MARKETING DEPARTMENT 1916 EAST 29TH STREET MARSHFIELD, WI 54449 |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1890  AMENDMENT # 1 TO THE CLINICAL TRIAL AGREEMENT DATED 12/16/2015 | | 75922 | ☐ | RUSH UNIVERSITY MEDICAL CENTER | SARAH CANNON RESEARCH INSTITUTE, LLC ATTN: LEGAL COUNSEL 1100 CHARLOTTE AVENUE, SUITE 800 NASHVILLE, TN 37203 |
| 2. 1891  AMENDMENT #3 TO THE CLINICAL TRIAL AGREEMENT DATED 06/28/2017 | | 75924 | ☐ | RUSH UNIVERSITY MEDICAL CENTER | SARAH CANNON RESEARCH INSTITUTE, LLC ATTN: LEGAL COUNSEL 1100 CHARLOTTE AVENUE, SUITE 800 NASHVILLE, TN 37203 |
| 2. 1892  AMENDMENT #3 TO THE CLINICAL TRIAL AGREEMENT DATED 06/28/2017 | | 75924 | ☐ | RUSH UNIVERSITY MEDICAL CENTER | SARAH CANNON RESEARCH INSTITUTE, LLC ATTN: LEGAL COUNSEL 1100 CHARLOTTE AVENUE, SUITE 800 NASHVILLE, TN 37203 |
| 2. 1893  CLINICAL TRIAL AGREEMENT DATED 09/21/2015 | | 75925 | ☐ | RUSH UNIVERSITY MEDICAL CENTER | SARAH CANNON RESEARCH INSTITUTE, LLC ATTN: LEGAL COUNSEL 1100 CHARLOTTE AVENUE, SUITE 800 NASHVILLE, TN 37203 |
| 2. 1894  CLINICAL TRIAL AGREEMENT DATED 09/21/2015 | | 75925 | ☐ | RUSH UNIVERSITY MEDICAL CENTER | SARAH CANNON RESEARCH INSTITUTE, LLC ATTN: LEGAL COUNSEL 1100 CHARLOTTE AVENUE, SUITE 800 NASHVILLE, TN 37203 |
| 2. 1895  STATEMENT OF WORK NO. 7 TO MASTER SERVICE AGREEMENT DATED 05/01/2015 | | 52732 | ☐ | S&ME | ATTN: KEITH BROWN S&ME, INC. 3201 SPRING FOREST ROAD RALEIGH, NC 27616 |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1896  MALLINCKRODT LLC CONSULTING AGREEMENT DATED 07/05/2013 | | 52747 | ☐ | SAFEBRIDGE CONSULTANTS | JOHN FARRISPRESIDENT & CEOSAFEBRIDGE CONSULTANTS, INC.1924 OLD MIDDLEFIELD WAY  MOUNTAIN VIEW CA 94043 USA |
| 2. 1897  PROFESSIONAL FEES CONTRACT DATED 06/10/2015 | | | ☐ | SAFEBRIDGE CONSULTANTS INC - 00320993 | 1924 OLD MIDDLEFIELD WAY MOUNTAIN VIEW, CA 94043 |
| 2. 1898  PROJECT CHANGE REQUEST DATED 10/06/2015 | | 74142 | ☐ | SAI VIKRAM | 660 SOUTH JEFFERSON ST, E 0 PLACENTIA CA 92870 US |
| 2. 1899  ASSIGNMENT AGREEMENT  DATED 11/24/2015 | | 66616 | ☐ | SAP AMERICA | SAP AMERICA INC 3999 WEST CHESTER PIKE NEWTON SQUARE, PA 19073 |
| 2. 1900  SAP SUPPORT AGREEMENT  DATED 05/01/2015 | | 70772 | ☐ | SAP AMERICA | SAP AMERICA INC 3999 WEST CHESTER PIKE NEWTON SQUARE, PA 19073 |
| 2. 1901  SAP SUPPORT AGREEMENT DATED 01/01/2015 | | 66554 | ☐ | SAP AMERICA | SAP AMERICA INC 3999 WEST CHESTER PIKE NEWTON SQUARE, PA 19073 |
| 2. 1902  SOFTWARE ORDER FORM DATED 09/23/2015 | | 66556 | ☐ | SAP AMERICA | SAP AMERICA INC 3999 WEST CHESTER PIKE NEWTON SQUARE, PA 19073 |
| 2. 1903  ASSIGNMENT OF END USER LICENCES AGREEMENT  DATED 08/01/2015 | | 66549 | ☐ | SAP AMERICA THE HACKETT GROUP | LOCKBOX 741197 0 COLLEGE PARK GA 30349 US |
| 2. 1904  ASSIGNMENT OF END USER LICENSE AGREEMENT DATED 08/01/2015 | | 66568 | ☐ | SAP AMERICA THE HACKETT GROUP | LOCKBOX 741197 0 COLLEGE PARK GA 30349 US |
| 2. 1905  SAVVIS MASTER SERVICES AGREEMENT | | 70109 | ☐ | SAVVIS COMMUNICATIONS | 12851 WORLDGATE DRIVEATTN: LEGAL DEPARTMENT — GENERAL COUNSEL  HERNDON VA 20170 USA |

**Mallinckrodt plc**

Case Number:   **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1906  SAVVIS MASTER SERVICES AGREEMENT | | 70109 | ☐ | SAVVIS COMMUNICATIONS | 12851 WORLDGATE DRIVEATTN: LEGAL DEPARTMENT — GENERAL COUNSEL  HERNDON VA 20170 USA |
| 2. 1907  SAVVIS MASTER SERVICES AGREEMENT | | 70109 | ☐ | SAVVIS COMMUNICATIONS | 12851 WORLDGATE DRIVEATTN: LEGAL DEPARTMENT — GENERAL COUNSEL  HERNDON VA 20170 USA |
| 2. 1908  SAVVIS MASTER SERVICES AGREEMENT | | 70109 | ☐ | SAVVIS COMMUNICATIONS | 12851 WORLDGATE DRIVEATTN: LEGAL DEPARTMENT — GENERAL COUNSEL  HERNDON VA 20170 USA |
| 2. 1909  STATEMENT OF WORK NO. 15 DATED 02/21/2019 | | 62450 | ☐ | SCARRITT GROUP, INC. | WITH A COPY TO HARLOW, SPANIER, & HECKELE TO:HARLOW, SPANIER & HECKELE4007 E. PARADISE FALLS DR., SUITE 212ATTENTION: MARK HECKELE  TUCSON AZ 85712 USA |
| 2. 1910  SERVICES AGREEMENT CONTRACT DATED 04/17/2011 | | | ☐ | SCHWEITZER ENGINEERING LABORATORIES - 00658697 | 2350 NE HOPKINS COURT PULLMAN, WA 99163 |
| 2. 1911  FIRST AMENDMENT TO CLINICAL RESEARCH ORGANIZATION MASTER SERVICES AGREEMENT  DATED 06/21/2005 | | 70604 | ☐ | SCIENTIFIC SYSTEMS | 8757 GEORGIA AVE 0 SILVER SPRING MD 20910 US |
| 2. 1912  CONTRACT CARRIER FREIGHT FORWARDER CONTRACT DATED 02/14/2013 | | 52896 | ☐ | SDV LOGISTICS INTERNATIONALE | 31 A 32 TOUR DELMAS VIELJEUX 31 QUAI DE DION BOUTON PUTEAUX HAUTS DE SEINE 92800 FRANCE |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1913 | CONTRACT CARRIER FREIGHT FORWARDER CONTRACT SPIN OFF DATED 02/14/2013 | | 72646 | ☐ | SDV LOGISTIQUE INTERNATIONALE | 31 A 32 TOUR DELMAS VIELJEUX 31 QUAI DE DION BOUTON PUTEAUX HAUTS DE SEINE 92800 FRANCE |
| 2. 1914 | CONTRACT CARRIER FREIGHT FORWARDER CONTRACT SPIN OFF DATED 02/14/2013 | | 72646 | ☐ | SDV LOGISTIQUE INTERNATIONALE | 31 A 32 TOUR DELMAS VIELJEUX 31 QUAI DE DION BOUTON PUTEAUX HAUTS DE SEINE 92800 FRANCE |
| 2. 1915 | MASTER SERVICES AGREEMENT DATED 12/1/2010 | | 70887 | ☐ | SECURITAS SECURITY SERVICES USA | SECURLTAS SECURITY SERVICES USA, INC.326 S. 21ST STREET, 5TH FLOOR  ST. LOUIS MO 63103 USA |
| 2. 1916 | INVESTMENT ADVISORY AGREEMENT DATED 04/01/2013 | | 73119 | ☐ | SEI INVESTMENTS MANAGEMENT | GREGORY ANDRULONIS, CHAIRMAN 15 HAMPSHIRE STREET MANSFIELD, MA 02048 |
| 2. 1917 | STATEMENT OF WORK — NO. 2009 - 2 ADDITIONAL ARGUS ACCESS FOR NAMED USERS DATED 09/10/2009 | | 52928 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1918 | STATEMENT OF WORK — NO. 2009 -1 COMPANY EDIT RIGHTS DATED 09/10/2009 | | 52927 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1919 | STATEMENT OF WORK DATED 04/07/2009 | | 52932 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1920 | STATEMENT OF WORK DATED 04/09/2008 | | 52929 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1921 | STATEMENT OF WORK DATED 05/29/2008 | | 52933 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1922  STATEMENT OF WORK DOCUMENT MANAGEMENT & ARCHIVAL SERVICES DATED 03/10/2008 | | 52931 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1923  STATEMENT OF WORK MIGRATION TO MEDDRA 10.1 DATED 11/17/2007 | | 52934 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1924  STATEMENT OF WORK MIGRATION TO MEDDRA 11.1 DATED 09/30/2008 | | 52935 | ☐ | SENTRX | VIA RAFFAELLO BERTIERI 2/4 0 MILAN MI 20146 IT |
| 2. 1925  MASTER SERVICE AGREEMENT DATED 12/13/2010 | | 52946 | ☐ | SERMO | SERMO, INC. ATTN: CFO 215 FIRST STEET, 4TH FLOOR CAMBRIDGE, MA 02142 |
| 2. 1926  AMENDMENT # 1 TO THE CLINICAL TRIAL AGREEMENT DATED 11/02/2016 | | 75932 | ☐ | SETON FAMILY OF HOSPITALS | SETON RESEARCH ENTERPRISE 1400 N 1H 35, SUITE C3,400 ATTN: DIRECTOR AUSTIN, TX 78701 |
| 2. 1927  AMENDMENT # 2 TO THE CLINICAL TRIAL AGREEMENT DATED 09/01/2017 | | 75933 | ☐ | SETON FAMILY OF HOSPITALS | SETON RESEARCH ENTERPRISE 1400 N 1H 35, SUITE C3,400 ATTN: DIRECTOR AUSTIN, TX 78701 |
| 2. 1928  AMENDMENT # 3 TO THE CLINICAL TRIAL AGREEMENT DATED 12/15/2017 | | 75934 | ☐ | SETON FAMILY OF HOSPITALS | SETON RESEARCH ENTERPRISE 1400 N 1H 35, SUITE C3,400 ATTN: DIRECTOR AUSTIN, TX 78701 |
| 2. 1929  CLINICAL TRIAL AGREEMENT  DATED 07/28/2016 | | 75931 | ☐ | SETON FAMILY OF HOSPITALS | SETON RESEARCH ENTERPRISE 1400 N 1H 35, SUITE C3,400 ATTN: DIRECTOR AUSTIN, TX 78701 |
| 2. 1930  CLINICAL TRIAL AGREEMENT  DATED 07/28/2016 | | 75931 | ☐ | SETON FAMILY OF HOSPITALS | SETON RESEARCH ENTERPRISE 1400 N 1H 35, SUITE C3,400 ATTN: DIRECTOR AUSTIN, TX 78701 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1931  SCOPE OF WORK DATED 02/12/2013 | | 52956 | ☐ | SEVENTH WAVE LABORATORIES | SEVENTH WAVE LABORATORIES LLC<br>ATTN: SENIOR DIRECTOR, CLIENT SERVICES<br>743 SPIRIT 40 PARK DRIVE, SUITE 209<br>CHESTERFIELD, MO 63005 |
| 2. 1932  SCOPE OF WORK DATED 02/12/2013 | | 52956 | ☐ | SEVENTH WAVE LABORATORIES | SEVENTH WAVE LABORATORIES LLC<br>ATTN: SENIOR DIRECTOR, CLIENT SERVICES<br>743 SPIRIT 40 PARK DRIVE, SUITE 209<br>CHESTERFIELD, MO 63005 |
| 2. 1933  MALLINCKRODT INC EMERGENCY RESPONSE AGREEMENT DATED 08/25/2008 | | 52968 | ☐ | SHAMROCK ENVIRONMENTAL | ATTN: MARK WISE<br>SHAMROCK ENVIRONMENTAL CORP.<br>6106 CORPORATE PARK DR.<br>BROWNS SUMMI, NC 27214 |
| 2. 1934  WORK ORDER #1 DATED 09/17/2013 | | 73441 | ☐ | SHARP CLINICAL SERVICES | SHARP CLINICAL SERVICES, INC.<br>ATTENTION: JOSEPH M. MORRIS<br>300 KIMBERTON ROAD<br>PHOENIXVILLE, PA 19460 |
| 2. 1935  WORK ORDER FOR STORAGE AND DISTRIBUTION OF CLINICAL TRIAL MATERIAL DATED 09/17/2013 | | 73425 | ☐ | SHARP CLINICAL SERVICES | SHARP CLINICAL SERVICES, INC.<br>ATTENTION: JOSEPH M. MORRIS<br>300 KIMBERTON ROAD<br>PHOENIXVILLE, PA 19460 |
| 2. 1936  DISTRIBUTION AGREEMENT DATED 09/25/2008 | | 53009 | ☐ | SHIONO CHEMICAL CO. | 2-10-10 YAESU CHUO-KU   TOKYO JAPAN |
| 2. 1937  QUALITY AGREEMENT DATED 11/14/2005 | | 53022 | ☐ | SHIRE PHARMACEUTICALS IRELAND | SCOTT APPLEBAUM<br>ASSISTANT GENERAL COUNSEL<br>SHIRE PHARMACEUTICALS INC.<br>WAYNE, PA 19087 |

Mallinckrodt plc                                                                                      Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1938 QUALITY AGREEMENT DATED 11/14/2005 | | 53022 | ☐ | SHIRE PHARMACEUTICALS IRELAND | SCOTT APPLEBAUM ASSISTANT GENERAL COUNSEL SHIRE PHARMACEUTICALS INC. WAYNE, PA 19087 |
| 2. 1939 LETTER RE: INOTHERAPY SERVICES AGREEMENT | N/A | 77171 | ☐ | SHRINERS HOSPITAL FOR CHILDREN | 950 WEST FARRIS ROAD GREENVILLE, SC 29605 |
| 2. 1940 LETTER RE: SIDLEY AUSTIN LLP DATED 11/03/2010 | | 53036 | ☐ | SIDLEY AUSTIN LLP | 555 WEST FIFTH ST 0 LOS ANGELES CA 90013 US |
| 2. 1941 SERVICES AGREEMENT CONTRACT DATED 04/20/2008 | | | ☐ | SIEMENS WATER TECHNOLOGIES CORP - 00432591 | 181 THORN HILL ROAD WARRENDALE, PA 15086 |
| 2. 1942 SERVICES AGREEMENT CONTRACT DATED 06/29/2009 | | | ☐ | SIEMENS WATER TECHNOLOGIES CORP - 00432591 | 181 THORN HILL ROAD WARRENDALE, PA 15086 |
| 2. 1943 SERVICES AGREEMENT CONTRACT DATED 08/11/2009 | | | ☐ | SIEMENS WATER TECHNOLOGIES CORP - 00432591 | 181 THORN HILL ROAD WARRENDALE, PA 15086 |
| 2. 1944 LICENSE AND COLLABORATION AGREEMENT DATED 07/18/2019 | | 62857 | ☐ | SILENCE THERAPEUTICS PLC | ATTENTION: JOHN STRAFFORD, VP, HEAD OF BUSINESS DEVELOPMENT 72 HAMMERSMITH ROAD LONDON W14 8TH |
| 2. 1945 PROFESSIONAL SERVICES AGREEMENT  DATED 04/09/2013 | | 70119 | ☐ | SIMON - KUCHER & PARTNERS STRATEGY & MARKETING CONSULTANTS | SIMON-KUCHER & PARTNERSONE CANAL PARKATTENTION: RAZMIC GREGORIAN  CAMBRIDGE MA 2141 USA |
| 2. 1946 DISTRIBUTION AGREEMENT  DATED 09/15/2000 | 9/14/2025 | 53093 | ☐ | SIPACO COMERCIO | SIPACO COMERCIAAV. 5 DE OUTUBRO, 267 6 ESQ.  LISBOA N/A 1600 PORTUGAL |
| 2. 1947 MARKETING AND SALES REPRESENTATIVE AGREEMENT DATED 09/15/2000 | | 53096 | ☐ | SIPACO INTERNACIONAL | SIPACO INTERNACIONAL, LDA AV. 5 DE OUTUBRO, 267 6 ESQ. LISBOA 1600 |

**Mallinckrodt plc**  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1948   SIPACO SARL - DISTRIBUTION AGREEMENT  DATED 09/15/2000 | | 53098 | ☐ | SIPACO SARI | SIPACO SARI 9 AVENUE DE SULLY  CHAVILLE N/A F-92370 FRANCE |
| 2. 1949   MARKETING AND SALES REPRESENTATIVE AGREEMENT DATED 09/15/2000 | | 53099 | ☐ | SIPACO SARL | SIPACO SARI 9 AVENUE DE SULLY  CHAVILLE N/A F-92370 FRANCE |
| 2. 1950   DASHBOARD PROJECT DATED 08/24/2010 | | 53102 | ☐ | SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 0 DALLAS TX 75320 US |
| 2. 1951   MALLINCKRODT INC MASTER PROCESS SAFETY CONSULTING AGREEMENT  DATED 09/08/2009 | | 53106 | ☐ | SIS-TECH SOLUTIONS | SHAUNA PONTONSIS-TECH SOLUTIONS, LP12621 FEATHERWOOD DRIVE  HOUSTON TX 77034 USA |
| 2. 1952   AMENDMENT NO. 1 TO MALLINCKRODT LLC SUBSCRIPTION SERVICES AGREEMENT DATED JULY 21, 2013 DATED 01/22/2014 | | 53108 | ☐ | SITEHAWK | KIMBERLY W. STIER PRESIDENT<br><br>INDUSTRIAL DATA SYSTEMS, INC. (DBA SITEHAWK)709 NISSAN DRIVE   SMYRNA TN 37167 USA |
| 2. 1953   MASTER SERVICES AGREEMENT DATED 02/21/2013 | | 70333 | ☐ | SMART SOURCE OF BOSTON | SMART SOURCE OF BOSTON LLC 132 W. 31ST STREET ATTENTION: JEFF SOCKOL AND THOMAS D'ANGELO NEW YORK, NY 10001 |
| 2. 1954   LEGAL SERVICES ENGAGEMENT LETTER DATED 01/23/2020 | | 62737 | ☐ | SNELL & WILMER LLP | PO BOX 89, COLUMBIA PO BOX 89, COLUMBIA, SC 29202 |
| 2. 1955   LEGAL SERVICES ENGAGEMENT LETTER DATED 01/23/2020 | | 62737 | ☐ | SNELL & WILMER LLP | PO BOX 89, COLUMBIA PO BOX 89, COLUMBIA, SC 29202 |

**Mallinckrodt plc**                                                                                 **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1956 CHANGE ORDER NO. 2 TO STATEMENT OF WORK NO.1 DATED 05/01/2015 | | 70807 | ☐ | SOCIAL & SCIENTIFIC SYSTEMS | SOCIAL & SCIENTIFIC SYSTEMS, INC. 8757 GEORGIA AVENUE, 12TH FLOOR ATTENTION: JIM BURKE, DIRECTOR OF CONTRACTS SILVER SPRING, MD 20910 |
| 2. 1957 STATEMENT OF WORK NO. 2 DATED 01/01/2015 | | 69099 | ☐ | SOCIAL & SCIENTIFIC SYSTEMS | SOCIAL & SCIENTIFIC SYSTEMS, INC. 8757 GEORGIA AVENUE, 12TH FLOOR ATTENTION: JIM BURKE, DIRECTOR OF CONTRACTS SILVER SPRING, MD 20910 |
| 2. 1958 `SYN•ER•GY' DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 53199 | ☐ | SOUTHWEST | PO BOX 920041 DALLAS, TX 75392 |
| 2. 1959 AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | SOUTHWESTERN BELL TELEPHONE | C/O SOUTHWESTERN BELL TELEPHONE ACCOUNT TEAM ATTENTION: ACCOUNT MANAGER FOR MALLINCKRODT, INC. 12851 MANCHESTER ROAD DES PERES, MO 63131 |
| 2. 1960 GENERAL AGREEMENT FOR PROVISION, INSTALLATION AND MAINTENANCE OF TELECOMMUNICATIONS SERVICE DATED 05/22/2002 | | 53203 | ☐ | SOUTHWESTERN BELL TELEPHONE | C/O SOUTHWESTERN BELL TELEPHONE ACCOUNT TEAM ATTENTION: ACCOUNT MANAGER FOR MALLINCKRODT, INC. 12851 MANCHESTER ROAD DES PERES, MO 63131 |
| 2. 1961 MASTER SERVICES AGREEMENT DATED 10/14/2013 | | 68915 | ☐ | SPARTA CONSULTING | SPARTA CONSULTING, INC. ATTENTION: CONTRACTS DEPARTMENT 111 WOODMERE ROAD, SUITE 200 FOLSOM, CA 95630 |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1962 | SERVICES AGREEMENT CONTRACT DATED 03/29/2016 | | 13045 | ☐ | SPECTRUM EVENTS - 00743870 | 3006 BEACON BLVD. WEST SACRAMENTO, CA 95691 |
| 2. 1963 | AMENDMENT TO INOTHERAPY SERVICES AGREEMENT | 9/30/2021 | 77159 | ☐ | ST. DOMINIC - JACKSON MEMORIAL HOSPITAL | NOT AVAILABLE |
| 2. 1964 | STATEMENT OF WORK 2 TO SERVICES AGREEMENT DATED 06/30/2011 | | 53274 | ☐ | STANDING PARTNERSHIP | STANDING PARTNERSHIP, INC., 540 MARYVILLE CENTRE DRIVE ATTENTION: MELISSA LACKEY  ST. LOUIS MO 63141 USA |
| 2. 1965 | STATEMENT OF WORK 2 TO SERVICES AGREEMENT DATED 06/30/2011 | | 53274 | ☐ | STANDING PARTNERSHIP | STANDING PARTNERSHIP, INC., 540 MARYVILLE CENTRE DRIVE ATTENTION: MELISSA LACKEY  ST. LOUIS MO 63141 USA |
| 2. 1966 | CONSULTING CONTRACT DATED 01/24/2007 | | | ☐ | STANTEC CONSULTING SVCS INC - 00449417 | 1701 NORTH STREET, BUILDING 40-4 ENDICOTT, NY 13760 |
| 2. 1967 | CONSULTING CONTRACT DATED 02/03/2009 | | | ☐ | STANTEC CONSULTING SVCS INC - 00449417 | 1701 NORTH STREET, BUILDING 40-4 ENDICOTT, NY 13760 |
| 2. 1968 | SCHEDULE A-E I EO PROCESSING — COSTA RICA PRODUCTS, PRICE AND WORK REQUIREMENTS DATED 12/21/2012 | | 70462 | ☐ | STERIGENICS U.S. | WITH A COPY TO:STERIGENICS2015 SPRING ROAD, SUITE 650ATTN: GENERAL COUNSEL  OAK BROOK IL 60523 USA |
| 2. 1969 | CONSULTING SERVICES AGREEMENT DATED 01/07/2020 | 5/31/2021 | 62497 | ☐ | STEVEN WOLF, M.D. | STEVEN WOLF, MD340 WEST 86TH ST.  NEW YORK NY 10024 USA |
| 2. 1970 | MASTER SERVICES AGREEMENT DATED 04/16/2015 | | 70857 | ☐ | STRANGE'S UAT TESTING SVCS | 3607 NORTH BROADWAY SAINT LOUIS, MO 63147 |

**Mallinckrodt plc**                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1971  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/21/2018 | | 35014 | ☐ | STURDY MEMORIAL HOSPITAL | STURDY MEMORIAL HOSPITAL D/B/A MANSFIELD HEALTH CENTER 200 COPELAND DRIVE MANSFIELD, MA 02028 |
| 2. 1972  MANAGEMENT SERVICES AGREEMENT DATED 02/13/2018 | | 68051 | ☐ | SUCAMPO AG | BAARERSTRASSE 14 ZUG 6300 |
| 2. 1973  MASTER TRUCKING AGREEMENT DATED 01/10/2013 | | 73331 | ☐ | SUNCREST TRANSPORTATION | SUNCREST TRANSPORTATION, INC., D/B/A SHEARERS EXPRESS ATTENTION: RICHARD WARNER P. 0. BOX 189, 2 BRIDGE AVENUE ONEONTA, NY 13820 |
| 2. 1974  PROFESSIONAL SERVICES AGREEMENT  DATED 04/09/2012 | | 70180 | ☐ | SUNDIAL MARKET RESEARCH | 30 CENTER STREET SAN RAFAEL,, CA 94901 |
| 2. 1975  PROFESSIONAL SERVICES AGREEMENT DATED 04/09/2012 | | 66041 | ☐ | SUNDIAL MARKET RESEARCH | 30 CENTER STREET SAN RAFAEL,, CA 94901 |
| 2. 1976  PROFESSIONAL SERVICES AGREEMENT DATED 04/09/2012 | | 68929 | ☐ | SUNDIAL MARKET RESEARCH | 30 CENTER STREET SAN RAFAEL,, CA 94901 |
| 2. 1977  TRUCKLOAD RULES AND ACCESSORIAL CHARGES DATED 03/01/2008 | | 74193 | ☐ | SWIFT TRANSPORTATION | PO BOX 643985 PITTSBURGH, PA 15264 |
| 2. 1978  CONSULTING AGREEMENT  DATED 08/12/2009 | | 53399 | ☐ | SWISS INSTITUTE FOR THE PROMOTION OF SAFETY AND SECURITY | SCHWARZWALDALLEE 215, WRO-1055.5.51, POSTFACH BASEL CH-4002 |
| 2. 1979  STATEMENT OF WORK NO. 1 DATED 08/12/2019 | 6/30/2022 | 67538 | ☐ | SYMBIANCE | SYMBIANCE INC., 51 EVERETT DRIVE, SUITE 1320 PRINCETON, NJ 08540 |
| 2. 1980  AMENDMENT NO. 1 TO ASK ORDER NO 1 DATED 08/04/2005 | | 53408 | ☐ | SYNARC SA | CONTRACTS MANAGEMENT SYNARC INC., 575 MARKET STREET, SAN FRANCISCO, CA 94105 |

**Mallinckrodt plc**                                                        Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1981 AMENDMENT NO. 1 TO ASK ORDER NO 1 DATED 08/04/2005 | | 53408 | ☐ | SYNARC SA | CONTRACTS MANAGEMENT SYNARC INC., 575 MARKET STREET, SAN FRANCISCO, CA 94105 |
| 2. 1982 STATEMENT OF WORK NO. 11 | N/A | 77459 | ☐ | SYNEOS HEALTH COMMUNICATION UK | NOT AVAILABLE |
| 2. 1983 MASTER SERVICES AGREEMENT DATED 04/01/2012 | | 53419 | ☐ | SYNERGY FRANCHISING CORP | SYNERGY FRANCHISING CORP (D/B/A JANI KING OF RALEIGH /DURHAM AND ITS AUTHORIZED FRANCHISEES) 801 JONES FRANKLIN ROAD SUITE 230 RALEIGH, NC 27606 |
| 2. 1984 MASTER SERVICES AGREEMENT DATED 04/01/2012 | | 69752 | ☐ | SYNERGY FRANCHISING CORP | SYNERGY FRANCHISING CORP (D/B/A JANI KING OF RALEIGH /DURHAM AND ITS AUTHORIZED FRANCHISEES) 801 JONES FRANKLIN ROAD SUITE 230 RALEIGH, NC 27606 |
| 2. 1985 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 10/10/2017 | 10/9/2022 | 67476 | ☐ | SYNEX CONSULTING | SYNEX CONSULTING LTD. SUITE 1827 SUSEO HYUNDAI VENTURE VILLE SUSEO-DONG KANGNAM-KU 713 SOMALIA |
| 2. 1986 WORK ORDER FOR [VENDOR AUDIT] DATED 05/15/2013 | | 73225 | ☐ | SYSTIME COMPUTER | 595 MARKET STREET, SUITE 112400 SAN FRANCISCO, CA 94105 |
| 2. 1987 PROFESSIONAL FEES CONTRACT DATED 06/28/2016 | | | ☐ | SYSTIME COMPUTER CORPORATION - 00636440 | 379 THORNALL ST EDISON, NJ 08837 |
| 2. 1988 `SYN-ER-GY' DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 53435 | ☐ | SYWEST | RATOATH 16 THE VIEW MILL TREE PARK MEATH MH IRAN, ISLAMIC REPUBLIC OF |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1989  GDP CARRIER AGREEMENT DATED 08/08/2018 | | 67662 | ☐ | T. F. BOYLE TRANSPORTATION | BOYLE TRANSPORTATION 15 RIVERHURST RD. BILLERICA, MA 01821 |
| 2. 1990  MONITORING SERVICE AGREEMENT DATED 12/03/2008 | | 53496 | ☐ | TECH ELECTRONICS | CRAIG LUBBENS6437 MANCHESTER AVE  ST. LOUIS MO 63139-3492 USA |
| 2. 1991  REPAIRS, MAINT & OTHER FACILITY CONTRACT DATED 09/30/2008 | | | ☐ | TECH ELECTRONICS INC - 00195386 | 6437 MANCHESTER AVE ST. LOUIS, MO 63139 |
| 2. 1992  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT  DATED 09/28/2017 | 9/27/2022 | 66483 | ☐ | TERUMO BCT | TERUMO BCT, INC. ATTN: GENERAL COUNSEL. 10811 WEST COLLINS AVENUE LAKEWOOD, CO 80215 |
| 2. 1993  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 01/27/2017 | | 67607 | ☐ | TERUMO BCT | TERUMO BCT, INC. ATTN: GENERAL COUNSEL. 10811 WEST COLLINS AVENUE LAKEWOOD, CO 80215 |
| 2. 1994  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 09/28/2017 | 9/27/2022 | 67464 | ☐ | TERUMO BCT | TERUMO BCT, INC. ATTN: GENERAL COUNSEL. 10811 WEST COLLINS AVENUE LAKEWOOD, CO 80215 |
| 2. 1995  EXECUTIVE FINANCIAL COUNSELING SERVICES.  ONLY OFFERED TO EC MEMBERS | | | ☐ | THE AYCO COMPANY | PAYMENT ADDRESS: THE ACYO COMPANY, L.P. PO BOX 347139, PITTSBURGH, PA 15251-4139 |
| 2. 1996  CLINICAL TRIAL AGREEMENT  DATED 12/13/2017 | | 75903 | ☐ | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA | THE UNIVERSITY OF ALABAMA AT BIRMINGHAM OFFICE OF SPONSORED PROGRAMS 701 20TH STREET SOUTH, AB 1170 BIRMINGHAM, AL 35294-0111 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1997 LETTER RE: MALLINCKRODT SOW B-4 DATED 12/13/2019 | | 67082 | ☐ | THE BRATTLE GROUP | ONE BEACON STREET SUITE 2600 BOSTON, MA 02108 |
| 2. 1998 ADMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED 06/01/2017 | | 65415 | ☐ | THE CDM GROUP | 220 EAST 42ND ST. ATTENTION: STEPHEN RUSSELL NEW YORK, NY 10036 |
| 2. 1999 LICENSE AGREEMENT DATED 06/01/2001 | | 47372 | ☐ | THE CURATORS OF THE UNIVERSITY OF MISSOURI | JEFFREY LITT, MD 1 HOSPITAL DRIVE MCHANEY HALL RRN MC215, DCO24.00 COLUMBIA, MO 65212 |
| 2. 2000 LICENSE AGREEMENT DATED 06/01/2001 | | 47372 | ☐ | THE CURATORS OF THE UNIVERSITY OF MISSOURI | JEFFREY LITT, MD 1 HOSPITAL DRIVE MCHANEY HALL RRN MC215, DCO24.00 COLUMBIA, MO 65212 |
| 2. 2001 MALLINCKRODT INC MASTER ENVIRONMENTAL CONSULTING AGREEMENT DATED 06/27/2011 | | 48761 | ☐ | THE EI GROUP | SR. VICE PRESIDENT - OPERATIONS 2101 GATEWAY CENTRE BOULEVARD SUITE 200 MORRISVILLE, NC 27560 |
| 2. 2002 MASTER SERVICES AGREEMENT DATED 01/10/2013 | | 70795 | ☐ | THE FORUM | 3176 DONA MEMA PLACE 0 STUDIO CITY CA 91604 US |
| 2. 2003 PROFESSIONAL SERVICES AGREEMENT DATED 09/11/2013 | | 72162 | ☐ | THE GILSON GROUP | 3000 PARMENTER ST 0 MIDDLETON WI 53562 US |
| 2. 2004 APPENDIX 2 SOFTWARE LICENSE AGREEMENT DATED 09/28/2012 | | 66555 | ☐ | THE HACKETT GROUP | THE HACKETT GROUP, INC.101 WEST ELM STREETATTENTION: SAP DIRECTOR OF CONTRACTS CONSHOHOCKEN PA 19428 USA |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2005 | APPENDIX SOFTWARE LICENSE AGREEMENT DATED 09/28/2012 | 66558 | ☐ | THE HACKETT GROUP | THE HACKETT GROUP, INC.101 WEST ELM STREETATTENTION: SAP DIRECTOR OF CONTRACTS CONSHOHOCKEN PA 19428 USA |
| 2. 2006 | MASTER SERVICES AGREEMENT DATED 03/08/2013 | 69321 | ☐ | THE PYTHIAN GROUP | 1200 ST. LAURENT BOULEVARD, SUITE 261 OTTAWA, ON K1K 3B8 CANADA |
| 2. 2007 | SOFTWARE AS A SERVICE AGREEMENT DATED 05/22/2009 | 69453 | ☐ | THE ULTIMATE SOFTWARE GROUP | ATTN: GENERAL COUNSEL 2000 ULTIMATE WAY WESTON, FL 33326 |
| 2. 2008 | CONSULTING CONTRACT DATED 01/03/2011 | | ☐ | THE WEINBERG GROUP INC - 00333263 | 1220 NINETEENTH STREET, NW, SUITE 300 WASHINGTON, DC 20036 |
| 2. 2009 | CONSULTING CONTRACT DATED 01/03/2014 | | ☐ | THE WEINBERG GROUP INC - 00333263 | 1220 NINETEENTH STREET, NW, SUITE 300 WASHINGTON, DC 20036 |
| 2. 2010 | CONSULTING CONTRACT DATED 10/05/2009 | | ☐ | THE WEINBERG GROUP INC - 00333263 | 1220 NINETEENTH STREET, NW, SUITE 300 WASHINGTON, DC 20036 |
| 2. 2011 | MANAGEMENT SERVICES AGREEMENT DATED 01/01/2017 | 68050 | ☐ | THERAKOS (UK) | 3 LOTUS PARK SURREY TW18 3AG |
| 2. 2012 | SERVICE AGREEMENTS CONTRACT DATED 06/28/2020 | 76563 | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2. 2013 | THOMSON REUTERS (TAX & ACCOUNTING) INC. MULTI YEAR ORDER FORM DATED 06/28/2017 | 67149 | ☐ | THOMSON REUTERS (TAX & ACCOUNTING) | PO BOX 6016 CAROL STREAM, IL 60197-6016 |
| 2. 2014 | TIEFENBACHER API + INGREDIENTS DATED 10/01/2012 | | ☐ | TIEFENBACHER API + INGREDIENTS GMBH CO. KG | VAN-DER-SMISSED-STRASSE 3 HAMBURG  22767 DE |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2015 | CHANGE REQUEST FORM FOR SPECIAL SERVICES DATED 01/19/2018 | | 75342 | ☐ | TMF CORPORATE SECRETARIAL ENGAGEMENT MANAGER | 5TH FLOOR 6 ST. ANDREW STREET LONDON EC4A 3AE |
| 2. 2016 | WORK ORDER #1 DATED 09/12/2013 | | 74289 | ☐ | TNO | 3471 REGIONAL PKWY, B 0 SANTA ROSA CA 95403 US |
| 2. 2017 | TOA PHARMACEUTICALS CO. LTD DATED 11/01/2015 | | | ☐ | TOA PHARMACEUTICALS CO., LTD. | 26 SANGO TOYAMA-CITY 939-3548 |
| 2. 2018 | RE: AGREEMENT FOR LEGAL SERVICES, ACKNOWLEDGEMENT OF DISCLOSURE OF CONFLICTS OF INTERESTS AND WAIVER DATED 01/30/2009 | | 53687 | ☐ | TOWNSEND AND TOWNSEND AND CREW LLP | AND CREW, LLP TWO EMBARCADERO CENTER   SAN FRANCISCO CA 94111 |
| 2. 2019 | FREIGHT BROKER CONTRACT DATED 02/27/2013 | | 53696 | ☐ | TRAFFIC TECH | ATTN: BRAD WILSON 6665 COTE-DE-LIESSE SAINT LAURENT, QC H4T 1Z5 CANADA |
| 2. 2020 | FREIGHT BROKER CONTRACT DATED 02/27/2013 | | 53696 | ☐ | TRAFFIC TECH | ATTN: BRAD WILSON 6665 COTE-DE-LIESSE SAINT LAURENT, QC H4T 1Z5 CANADA |
| 2. 2021 | FREIGHT BROKER CONTRACT DATED 04/17/2008 | | 72353 | ☐ | TRAFFIC TECH | ATTN: BRAD WILSON 6665 COTE-DE-LIESSE SAINT LAURENT, QC H4T 1Z5 CANADA |
| 2. 2022 | MASTER SERVICE AGREEMENT DATED 02/26/2013 | | 70824 | ☐ | TRANSPERFECT | THREE PARK AVE NEW YORK, NY 10016 |
| 2. 2023 | FREIGHT, WAREHOUSE & OS SERVICES CONTRACT DATED 10/28/2016 | | | ☐ | TRANZACT TECHNOLOGIES INC - 00747137 | 360 WEST BUTTERFIELD ROAD, SUITE 400 ELMHURST, IL 60126 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2024 | MASTER ENVIRONMENTAL CONSULTING AGREEMENT  DATED 01/29/2009 | | 53745 | ☐ | TRINITY CONSULTANTS HOLDINGS | TRINITY CONSULTANTS HOLDINGS, INC. ATTN: CONTRACT MANAGEMENT12770 MERIT DRIVE, SUITE 900  DALLAS TX 75251 USA |
| 2. 2025 | SERVICES AGREEMENT FOR STOCK BENEFITS MANAGEMENT SERVICES | | 72277 | ☐ | UBS FINANCIAL SERVICES | WITH A COPY TO:UBS FINANCIAL SERVICES INC.ATTENTION: LEGAL DEPARTMENT1200 HARBOR BOULEVARD WEEHAWKEN NJ 7086 USA |
| 2. 2026 | SERVICES AGREEMENT FOR STOCK BENEFITS MANAGEMENT SERVICES | | 72277 | ☐ | UBS FINANCIAL SERVICES | WITH A COPY TO:UBS FINANCIAL SERVICES INC.ATTENTION: LEGAL DEPARTMENT1200 HARBOR BOULEVARD WEEHAWKEN NJ 7086 USA |
| 2. 2027 | AMENDMENT TO INOTHERAPY© SERVICES AGREEMENT DATED 10/01/2018 | 9/30/2021 | 33761 | ☐ | UCSF | 505 PARNASSUS AVE SAN FRANCISCO, CA 94143 |
| 2. 2028 | MASTER AGREEMENT FOR PRODUCTS AND SERVICES DATED 10/05/2005 | | 53849 | ☐ | UNISYS | 801 LAKEVIEW DR STE 100 BLUE BELL, PA 19422-1961 |
| 2. 2029 | GDP CARRIER AGREEMENT DATED 09/25/2018 | | 67658 | ☐ | UNITRANS INTERNATIONAL | UNITRANS INTERNATIONAL CORPORATION 709 HINDRY AVENUE INGLEWOOD, CA 90302 |
| 2. 2030 | AMENDMENT # 1 TO THE CLINICAL TRIAL AGREEMENT DATED 03/05/2018 | | 75926 | ☐ | UNIVERSITY OF FLORIDA | ATTENTION: BRIAN SEVIER RUTH K AND SHEPARD BROAD BUILDING 1300 CENTER DRIVE ROOM 106 GAINESVILLE, FL 32611 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2031  AMENDMENT # 2 TO THE CLINICAL TRIAL AGREEMENT DATED 04/29/2020 | | 75885 | ☐ | UNIVERSITY OF FLORIDA | ATTENTION: BRIAN SEVIER RUTH K AND SHEPARD BROAD BUILDING 1300 CENTER DRIVE ROOM 106 GAINESVILLE, FL 32611 |
| 2. 2032  MASTER AGREEMENT FOR PROFESSIONAL SERVICES DATED 04/30/2011 | | 53923 | ☐ | URS | ATTN: MEL M. MILLENBRUCK URS CORPORATION 1001 HIGHLANDS PLAZA DR W, STE 300 ST. LOUIS, MO 63110 |
| 2. 2033  CONTRACT CARRIER FREIGHT FORWARDER CONTRACT DATED 01/09/2013 | | 72683 | ☐ | UTI, UNITED STATES | UTI, UNITED STATES, INC.900 CUMMINGS CENTER, SUITE 403TATTENTION: VICE PRESIDENT AND DEPUTY GENERAL COUNSEL  BEVERLY MA 1915 USA |
| 2. 2034  CONTRACT CARRIER FREIGHT FORWARDER CONTRACT DATED 01/09/2013 | | 72683 | ☐ | UTI, UNITED STATES | UTI, UNITED STATES, INC.900 CUMMINGS CENTER, SUITE 403TATTENTION: VICE PRESIDENT AND DEPUTY GENERAL COUNSEL  BEVERLY MA 1915 USA |
| 2. 2035  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 09/03/2016 | 9/2/2021 | 67510 | ☐ | VALEO PHARMA | 16667 BOUL HYMUS QUEBEC, QC H8H 4R9 CANADA |
| 2. 2036  WORK ORDER FOR VENDOR QUALIFICATION AUDIT OF QUALITY DATA SERVICES, INC DATED 04/01/2013 | | 73625 | ☐ | VALIDATION ASSOCIATES | ATTENTION: NANCY G. TUCKER, PRESIDENT FEASTERVILLE, PA 19053-7846 |
| 2. 2037  WORK ORDER FOR VENDOR QUALIFICATION AUDIT OF QUALITY DATA SERVICES, INC. - WORK ORDER #4 DATED 01/20/2014 | | 72463 | ☐ | VALIDATION ASSOCIATES | ATTENTION: NANCY G. TUCKER, PRESIDENT FEASTERVILLE, PA 19053-7846 |

**Mallinckrodt plc**                                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2038   CHANGE ORDER DATED 09/09/2019 | | 63258 | ☐ | VALOREM | 2101 BROADWAY, SUITE 31 KANSAS CITY, MO 64108 |
| 2. 2039   SEPARATION COST APPROVAL FORM DATED 08/13/2019 | | 63260 | ☐ | VALOREM | 2101 BROADWAY, SUITE 31 KANSAS CITY, MO 64108 |
| 2. 2040   SERVICES AGREEMENT CONTRACT DATED 01/30/2013 | | | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2041   SERVICES AGREEMENT CONTRACT DATED 03/17/2013 | | | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2042   SERVICES AGREEMENT CONTRACT DATED 03/17/2013 | | | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2043   SERVICES AGREEMENT CONTRACT DATED 08/28/2017 | | 1300 | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2044   SERVICES AGREEMENT CONTRACT DATED 09/29/2012 | | | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2045   SERVICES AGREEMENT CONTRACT DATED 10/14/2013 | | | ☐ | VALUE CENTRIC LLC - 00435301 | 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 2046   CONSULTING CONTRACT DATED 05/07/2011 | | | ☐ | VANTAGE CONSULTING GROUP INC - 00715986 | 601 ROUTE 206 SUITE 26-700 HILLSBOROUGH, NJ 08844 |
| 2. 2047   VENDOR CONTRACT DATED 04/27/2020 | | 76469 | ☐ | VENDORMATE | ATTN: GENERAL COUNSEL C/O GLOBAL HEALTHCARE EXCHANGE 1315 W. CENTURY DR., SUITE 100 LOUISVILLE, CO 80027 |
| 2. 2048   DIGITAL BRAND MANAGEMENT SERVICES AGREEMENT DATED 02/15/2013 | | 73965 | ☐ | VERISIGN | VERISIGN DIGITAL BRAND MANAGEMENT SERVICES487 E. MIDDLEFIELD ROAD  MOUNTAIN VIEW CA 94043 USA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2049 MASTER SERVICES AGREEMENT DATED 01/28/2013 | | 68931 | ☐ | VERITEXT | 25D VREELAND ROAD, SUITE 301 FLORHAM PARK, NJ 07932 |
| 2. 2050 MASTER SERVICES AGREEMENT DATED 01/28/2013 | | 68931 | ☐ | VERITEXT | 25D VREELAND ROAD, SUITE 301 FLORHAM PARK, NJ 07932 |
| 2. 2051 VERIZON BUSINESS SERVICE AGREEMENT DATED 04/25/2013 | | 72338 | ☐ | VERIZON BUSINESS NETWORK SERVICES | ATTN: CUSTOMER SERVICE 6415-6455 I3USINESS CENTER DRIVE HIGHLANDS RANCH, CO 80130 |
| 2. 2052 ENVIRONMENTAL FIELD SERVICES AGREEMENT DATED 11/05/1989 | | 54012 | ☐ | VERSAR | VERSAR, INC.6850 VERSAR CENTERATTENTION: MR. PETER T. DAVIES  SPRINGFIELD VA 22151 USA |
| 2. 2053 STATEMENT OF WORK NO. 1 | | 63400 | ☐ | VIEWPOINT CONSULTING | VIEWPOINT CONSULTING, LLC 7 WORLD TRADE CENTER 250 GREENWICH STREET, 46TH FLOOR NEW YORK, NY 10007 |
| 2. 2054 NONDISCLOSURE AGREEMENT DATED 11/22/2005 | | 54030 | ☐ | VIRGINIA COMMONWEALTH UNIVERSITY | ATTN: MELANIE WIGGINS OFFICE OF SPONSORED PROGRAMS INDUSTRY SUPPORT 800 E. LEIGH STREET, SUITE 3200 RICHMOND, VA 23219 |
| 2. 2055 SOFTWARE USE AGREEMENT DATED 09/30/2002 | | 73419 | ☐ | VISION SOLUTIONS | ATTN: LEGAL DEPARTMENT 17911 VON KARMAN AVENUE FIFTH FLOOR IRVINE, CA 92614 |
| 2. 2056 SOFTWARE USE AGREEMENT DATED 09/30/2002 | | 73419 | ☐ | VISION SOLUTIONS | ATTN: LEGAL DEPARTMENT 17911 VON KARMAN AVENUE FIFTH FLOOR IRVINE, CA 92614 |

**Mallinckrodt plc**                                                                        **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2057    VISION SOLUTIONS, INC. SERVICES AGREEMENT DATED 12/31/1999 | | 54041 | ☐ | VISION SOLUTIONS | ATTN: LEGAL DEPARTMENT 17911 VON KARMAN AVENUE FIFTH FLOOR IRVINE, CA 92614 |
| 2. 2058    VISION SOLUTIONS, INC. SERVICES AGREEMENT DATED 12/31/1999 | | 54041 | ☐ | VISION SOLUTIONS | ATTN: LEGAL DEPARTMENT 17911 VON KARMAN AVENUE FIFTH FLOOR IRVINE, CA 92614 |
| 2. 2059    PROFESSIONAL SERVICES AGREEMENT  DATED 09/11/2014 | | 69075 | ☐ | VISUAL BI SOLUTIONS | VISUAL BI SOLUTIONS, INC. 5600 TENNYSON PKWY SUITE 250 PLANO, TX 75024 |
| 2. 2060    PROFESSIONAL SERVICES AGREEMENT DATED 09/11/2014 | | 68911 | ☐ | VISUAL BI SOLUTIONS | VISUAL BI SOLUTIONS, INC. 5600 TENNYSON PKWY SUITE 250 PLANO, TX 75024 |
| 2. 2061    COVIDIEN - RULES AND OTHER PROVISIONS DATED 02/01/2010 | | 72607 | ☐ | VITRAN EXPRESS | VITRAN EXPRESS, INC2850 KRAMER DRIVEATTN: TRAFFIC MANAGER  GIBSONIA PA 15044 USA |
| 2. 2062    PROFESSIONAL SERVICES AGREEMENT DATED 01/10/2013 | | 69239 | ☐ | WAHAYA | WAHAYA, LLC543 VOOHRIES DRIVE  BATON ROUGE LA  70815 USA |
| 2. 2063    LICENSE AGREEMENT DATED 09/11/2014 | | 51457 | ☐ | WATSON LABORATORIES | ATTENTION: GENERAL COUNSEL, LEGAL 311 BONNIE CIRCLE CORONA, CA 92880 |
| 2. 2064    AGREEMENT FOR DUPLICATE MASTER SERVICES AGREEMENT DATED 02/01/2013 | | 70379 | ☐ | WATSON WYATT & | WATSON WYATT & COMPANY, INC. 80 WILLIAM STREET WELLESLEY, MA 02481- |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2065  AGREEMENT FOR DUPLICATE MASTER SERVICES AGREEMENT DATED 02/22/2013 | | 53686 | ☐ | WATSON WYATT & | WATSON WYATT & COMPANY, INC. 80 WILLIAM STREET WELLESLEY, MA 02481- |
| 2. 2066  VENDOR CONTRACT DATED N/A | | | ☐ | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1738 BASS ROAD MACON, GA 31210 |
| 2. 2067  VENDOR CONTRACT DATED N/A | | | ☐ | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1738 BASS ROAD MACON, GA 31210 |
| 2. 2068  VENDOR CONTRACT DATED N/A | | | ☐ | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1738 BASS ROAD MACON, GA 31210 |
| 2. 2069  MASTER TRUCKING AGREEMENT DATED 01/10/2013 | | 73899 | ☐ | WERNER ENTERPRISES | 14507 FRONTIER ROAD OMAHA, NE 68138 |
| 2. 2070  WIL RESEARCH PROPOSAL #13.01328 WORK ORDER # 1 DATED 03/26/2013 | | 73512 | ☐ | WIL RESEARCH LABORATORIES | WIL RESEARCH LABORATORIES, LLC 1407 GEORGE ROAD ASHLAND, OH 44805 |
| 2. 2071  WORK ORDER DATED 04/22/2014 | | 74145 | ☐ | WIL RESEARCH LABORATORIES | WIL RESEARCH LABORATORIES, LLC 1407 GEORGE ROAD ASHLAND, OH 44805 |
| 2. 2072  SUPPLEMENTAL AGREEMENT FOR PROVISION OF LEGAL SERVICES IN HEMPEL V. CYDAN DEVELOPMENT, INC. (8:18-CV-03404-PX) DATED 04/15/2019 | | 62750 | ☐ | WILLIAMS & CONNOLLY LLP | 725 TWELFTH ST NW WASHINGTON, DC 20005 |
| 2. 2073  SUPPLEMENTAL AGREEMENT FOR PROVISION OF LEGAL SERVICES IN HEMPEL V. CYDAN DEVELOPMENT, INC. (8:18-CV-03404-PX) DATED 04/15/2019 | | 62750 | ☐ | WILLIAMS & CONNOLLY LLP | 725 TWELFTH ST NW WASHINGTON, DC 20005 |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2074 LETTER RE: CEO PAY RATIO ASSISTANCE DATED 06/13/2017 | | 74767 | ☐ | WILLIS TOWERS WATSON US | PO BOX 277665 0 ATLANTA GA 30384 US |
| 2. 2075 LEGAL SERVICES ENGAGEMENT LETTER DATED 09/27/2017 | | 62751 | ☐ | WILMERHALE | PO BOX 4550 0 BOSTON MA 02212 US |
| 2. 2076 LEGAL SERVICES ENGAGEMENT LETTER DATED 09/27/2017 | | 62751 | ☐ | WILMERHALE | PO BOX 4550 0 BOSTON MA 02212 US |
| 2. 2077 UTILITIES & TELECOM CONTRACT DATED 06/03/2019 | | 6139 | ☐ | WORLD WIDE TECHNOLOGY INC - 00630416 | 60 WELDON PKWY MARYLAND HEIGHTS, MO 63043 |
| 2. 2078 CHANGE ORDER FORM DATED 09/18/2020 | | 76749 | ☐ | WUXI CLINICAL SERVICE | N/A N/A, N/A N/A |
| 2. 2079 STATEMENT OF WORK NO. 5 | 7/31/2021 | 77469 | ☐ | XCENDA | ATTENTION: CONTRACTS 4114 WOODLANDS PARTWAY, SUITE 500 PALM HARBOR, FL 34685 |
| 2. 2080 STATEMENT OF WORK NO. 3 | 12/11/2020 | 77450 | ☐ | YOURENCORE | 20 N. MERIDIAN ST., SUITE 800 INDIANAPOLIS, IN 46204 |
| 2. 2081 MASTER TRUCKING AGREEMENT DATED 01/11/2013 | | 72542 | ☐ | YRC ENTERPRISE SERVICES | ATTN: VP PRICING AND YIELD MANAGEMENT 10990 ROE AVENUE OVERLAND PARK, KS 66211 |
| 2. 2082 MASTER TRUCKING AGREEMENT DATED 01/11/2013 | | 72542 | ☐ | YRC ENTERPRISE SERVICES | ATTN: VP PRICING AND YIELD MANAGEMENT 10990 ROE AVENUE OVERLAND PARK, KS 66211 |
| 2. 2083 PARTIAL ASSIGNMENT OF MASTER SOFTWARE LICENSE, HOSTING AND RELATED SERVICES AGREEMENT DATED 04/04/2013 | | 69913 | ☐ | ZS ASSOCIATES | ATTENTION: JIM ADELIZZI 4365 EXECUTIVE DRIVE, SUITE 1530, SAN DIEGO, CA 92121 |

**Mallinckrodt plc**    Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2084 SETTLEMENT AND RELEASE AGREEMENT DATED 03/19/2019 | | 63554 | ☐ | ABRAHAM BOUT | N/A |
| 2. 2085 SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | AIU INSURANCE | WATER ST 0 NEW YORK NY 10038 US |
| 2. 2086 FULL RELEASE AND INDEMNITY AGREEMENT DATED 01/23/1982 | | 49610 | ☐ | ALLEN W. HEIKKILA | N/A |
| 2. 2087 EMAIL RE: ALINA HEALTH #1002251 TERMINATION NOTICE EFFECTIVE IMMEDIATELY AS THEY ARE A 9-1 RENEWAL | | 77169 | ☐ | ALLINA HEALTH SYSTEM | PO BOX 1583 MINNEAPOLIS, MN 55440 |
| 2. 2088 SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | AMERICAN HOME ASSURANCE | 175 WATER ST   NEW YORK NY 10038-4918 |
| 2. 2089 DEED OF INDEMNIFICATION | | | ☐ | ANGUS C. RUSSELL | NOT AVAILABLE |
| 2. 2090 INDEMNIFICATION AGREEMENT | | | ☐ | ANGUS C. RUSSELL | NOT AVAILABLE |
| 2. 2091 INDEMNIFICATION AGREEMENT | | | ☐ | ANGUS C. RUSSELL | NOT AVAILABLE |
| 2. 2092 DEED OF INDEMNIFICATION | | | ☐ | ANNE C. WHITAKER | NOT AVAILABLE |
| 2. 2093 INDEMNIFICATION AGREEMENT | | | ☐ | ANNE C. WHITAKER | NOT AVAILABLE |
| 2. 2094 SETTLEMENT AGREEMENT DATED 01/25/2013 | | 51449 | ☐ | APOTEX | KATTEN MUCHIN & ROSENMAN LTD ROBERT B. BREISBLATT 525 W. MONROE STREET CHICAGO, IL 60661-3693 |
| 2. 2095 SETTLEMENT AGREEMENT DATED 01/25/2013 | | 51449 | ☐ | APOTEX | KATTEN MUCHIN & ROSENMAN LTD ROBERT B. BREISBLATT 525 W. MONROE STREET CHICAGO, IL 60661-3693 |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2096  SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | ARRIWAN STAMRECHT B.V. | WEPER 6 OOSTERWOIDE 8431RH NIGER |
| 2. 2097  ASSIGNMENT AGREEMENT DATED 05/24/2013 | | 72308 | ☐ | AVAYA WORLD SERVICES | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1233 |
| 2. 2098  SETTLEMENT AGREEMENT DATED 10/03/2018 | | 47046 | ☐ | B. BRAUN MEDICAL | GREENBERG TRAURIG/LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET/SUITE 1200 WILMINGTON, DE 19801 |
| 2. 2099  SETTLEMENT AGREEMENT DATED 10/03/2018 | | 47046 | ☐ | B. BRAUN MEDICAL | GREENBERG TRAURIG/LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET/SUITE 1200 WILMINGTON, DE 19801 |
| 2. 2100  INDEMNIFICATION OF LEGAL FEES INCURRED BY BIOSOLUTIA IN D. MASS. USAO FALSE CLAIMS ACT INVESTIGATION OF MALLINCKRODT DATED 10/03/2019 | | 62614 | ☐ | BASS BERRY & SIMS PLC | 150 3RD AVE S STE 2800 NASHVILLE, TN 37201-2017 |
| 2. 2101  ASSIGNMENT CONSENT DATED 02/12/2013 | | 73160 | ☐ | BCJ CORPORATE HEALTH SERVICES | PO BOX 956404 ST LOUIS, MO 63195-6404 |
| 2. 2102  INDEMNIFICATION OF LEGAL FEES DATED 10/15/2019 | | 62616 | ☐ | BIOSOLUTIA | BIOSOTERIA, INC. 6425 CHRISTIE AVE., SUITE 220 ATTENTION: MADELINE MILLER EMERYVILLE, CA 94608 |
| 2. 2103  INDEMNIFICATION OF LEGAL FEES INCURRED BY BIOSOLUTIA IN D. MASS. USAO FALSE CLAIMS ACT INVESTIGATION OF MALLINCKRODT DATED 10/03/2019 | | 62614 | ☐ | BIOSOLUTIA | BIOSOTERIA, INC. 6425 CHRISTIE AVE., SUITE 220 ATTENTION: MADELINE MILLER EMERYVILLE, CA 94608 |

**Mallinckrodt plc**                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2104  SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | BIRMINGHAM FIRE INSURANCE | 175 WATER ST   NEW YORK NY 10038-4918 |
| 2. 2105  DEED OF INDEMNIFICATION | | | ☐ | BRYAN M. REASONS | NOT AVAILABLE |
| 2. 2106  SETTLEMENT AGREEMENT DATED 03/25/2009 | | 47622 | ☐ | BUTLER SUPPLY | 965 HORAN DR FENTON, MO 63026 |
| 2. 2107  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | CABOT | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2108  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | CABOT | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2109  ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 10/01/2013 | | 54271 | ☐ | CAPSTONE HEALTH ALLIANCE | 12 CANE CREEK ROAD FLETCHER NC 28732 |
| 2. 2110  SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | CARINE VAN DEN BRINK | 1275 YORK AVE 0 NEW YORK, NY 10065 |
| 2. 2111  DEED OF INDEMNIFICATION | | | ☐ | CARLOS V. PAYA | NOT AVAILABLE |
| 2. 2112  INDEMNIFICATION AGREEMENT | | | ☐ | CARLOS V. PAYA | NOT AVAILABLE |
| 2. 2113  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 10/06/2016 | 10/5/2021 | 67484 | ☐ | CEI COMÉRCIO EXPORTAÇÃO IMPORTAÇÃO DE MATERIAIS MÉDICOSA | EST ENGENHO D'AGUA 1248 INDIGO   RIO DE JANEIRO, RJ BRAZIL |
| 2. 2114  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | CENTERIOR ENERGY | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2115   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | CENTERIOR ENERGY | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2116   SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 06/25/1984 | | 50420 | ☐ | CHARTER OAK FIRE INSURANCE | 1 TOWER SQUARE HARTFORD, CT 06183-0001 |
| 2. 2117   INTERIM CLAIM HANDLING AGREEMENT DATED 05/15/1989 | | 53713 | ☐ | CONTINENTAL INSURANCE | DIRECTOR, ENVIRONMENTAL CLAIMS RESOLUTE MANAGEMENT, INC., MIDWEST DIVISION 333 S. WABASH, 19TH FLOOR CHICAGO, IL 60604 |
| 2. 2118   SETTLEMENT AGREEMENT AND RELEASE DATED 05/29/1997 | | 48237 | ☐ | CONTINENTAL INSURANCE | DIRECTOR, ENVIRONMENTAL CLAIMS RESOLUTE MANAGEMENT, INC., MIDWEST DIVISION 333 S. WABASH, 19TH FLOOR CHICAGO, IL 60604 |
| 2. 2119   CONSENT AGREEMENT DATED 01/30/2007 | | 53938 | ☐ | CYTEC INDUSTRIES | PO BOX 60062 CHARLOTTE, NC 28260 |
| 2. 2120   DEED OF INDEMNIFICATION | | | ☐ | DAGMAR ROSA-BJORKESON | NOT AVAILABLE |
| 2. 2121   DEED OF INDEMNIFICATION | | | ☐ | DANIEL SPECIALE | NOT AVAILABLE |
| 2. 2122   DEED OF INDEMNIFICATION | | | ☐ | DAVID R. CARLUCCI | NOT AVAILABLE |
| 2. 2123   INDEMNIFICATION AGREEMENT | | | ☐ | DAVID R. CARLUCCI | NOT AVAILABLE |
| 2. 2124   INDEMNIFICATION AGREEMENT | | | ☐ | DAVID R. CARLUCCI | NOT AVAILABLE |
| 2. 2125   DEED OF INDEMNIFICATION | | | ☐ | DAVID Y. NORTON | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2126  INDEMNIFICATION AGREEMENT | | | ☐ | DAVID Y. NORTON | NOT AVAILABLE |
| 2. 2127  CONDITIONAL WAIVER AND RELEASE UPON PROGRESS PAYMENT DATED 06/11/2013 | | 48500 | ☐ | DEB CONSTRUCTION | 2230 EAST WINSTON ROAD ANAHEIM, CA 92806 |
| 2. 2128  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | DETREX | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2129  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | DETREX | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2130  DEED OF INDEMNIFICATION | | | ☐ | DIANE H. GULYAS | NOT AVAILABLE |
| 2. 2131  INDEMNIFICATION AGREEMENT | | | ☐ | DIANE H. GULYAS | NOT AVAILABLE |
| 2. 2132  DEED OF INDEMNIFICATION | | | ☐ | DON M. BAILEY | NOT AVAILABLE |
| 2. 2133  INDEMNIFICATION AGREEMENT | | | ☐ | DON M. BAILEY | NOT AVAILABLE |
| 2. 2134  CONSENT TO ASSIGNMENT OF CONTRACT DATED 03/01/2017 | | 53162 | ☐ | DRAPER ADEN ASSOCIATES | 2206 SOUTH MAIN ST BLACKSBURG VA 24060 US |
| 2. 2135  SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | ERTKO B.V. | FIBRIANT ACACIALAAN 7 2351 CA, LEIRDERDORP ZUID-HOLLAND NIGER |
| 2. 2136  AMENDMENT NO. 1 DATED 10/25/2006 | | 48906 | ☐ | EURAND | THOMPSON HINE LLP ATTENTION: MARK LEVY 2000 COURTHOUSE PLAZA, NE DAYTON, OH 45401 |

**Mallinckrodt plc**    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2137   AMENDMENT NO. 1 DATED 10/25/2006 | | 48906 | ☐ | EURAND | THOMPSON HINE LLP ATTENTION: MARK LEVY 2000 COURTHOUSE PLAZA, NE DAYTON, OH 45401 |
| 2. 2138   TERMINATION AGREEMENT | | 48905 | ☐ | EURAND | THOMPSON HINE LLP ATTENTION: MARK LEVY 2000 COURTHOUSE PLAZA, NE DAYTON, OH 45401 |
| 2. 2139   TERMINATION AGREEMENT | | 48905 | ☐ | EURAND | THOMPSON HINE LLP ATTENTION: MARK LEVY 2000 COURTHOUSE PLAZA, NE DAYTON, OH 45401 |
| 2. 2140   TERMINATION AGREEMENT | | 48905 | ☐ | EURAND | THOMPSON HINE LLP ATTENTION: MARK LEVY 2000 COURTHOUSE PLAZA, NE DAYTON, OH 45401 |
| 2. 2141   INDEMNIFICATION AGREEMENT DATED 07/07/2011 | | 48965 | ☐ | EXXONMOBIL CHEMICAL | ATTN: MARGO HOLGUIN 13501 KATY FREEWAY L1-470 HOUSTON, TX 77097 |
| 2. 2142   SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 06/25/1984 | | 50420 | ☐ | GARFIELD LANDRY | 2275 AVALON ST   BEAUMONT TX 77707-4703 |
| 2. 2143   SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | GILDE HEALTHCARE II SUB-HOLDINGS B.V. | NEWTONLAAN 91 UTRECHT 3584 BP NIGER |
| 2. 2144   LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO US BIDCO | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |

**Mallinckrodt plc**                                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnificatio n Agreements** | | | | | |
| 2. 2145    LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO US BIDCO | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2146    LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO US BIDCO | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2147    LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO US BIDCO | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2148    SETTLEMENT AGREEMENT DATED 09/04/2017 | | 49344 | ☐ | GLO US BIDCO | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2149    SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS AGAINST MALLINCKRODT CHEMICAL DATED 07/03/2008 | | 47472 | ☐ | GORDON BOWMAN | ROSE KLEIN & MARIAS LLP 401 E OCEAN BLVD  #300  LONG BEACH CA 90802 |
| 2. 2150    SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | GRANITE STATE INSURANCE | 175 WATER ST    NEW YORK NY 10038-4918 |
| 2. 2151    TERMINATION AGREEMENT DATED 06/30/1992 | | 51076 | ☐ | HELMUT MOHR | HOCHHEIM AM MAIN    HESSEN 65239 GERMANY |
| 2. 2152    DEED OF INDEMNIFICATION | | | ☐ | HUGH M. O'NEILL | NOT AVAILABLE |
| 2. 2153    DEED OF INDEMNIFICATION | | | ☐ | IAN J. WATKINS | NOT AVAILABLE |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2154 CONSENT TO ASSIGNMENT OF CONTRACT DATED 03/01/2017 | | 48639 | ☐ | IES | JODY OVERMYER SENIOR PROJECT MANAGER 1101 NOWELL ROAD RALEIGH, NC 27607 |
| 2. 2155 CONSENT TO ASSIGNMENT OF CONTRACT DATED 03/01/2017 | | 48639 | ☐ | IES | JODY OVERMYER SENIOR PROJECT MANAGER 1101 NOWELL ROAD RALEIGH, NC 27607 |
| 2. 2156 CONSENT TO ASSIGNMENT OF CONTRACT DATED 03/01/2017 | | 48639 | ☐ | IES | JODY OVERMYER SENIOR PROJECT MANAGER 1101 NOWELL ROAD RALEIGH, NC 27607 |
| 2. 2157 CONSENT TO ASSIGNMENT OF CONTRACT DATED 03/01/2017 | | 48639 | ☐ | IES | JODY OVERMYER SENIOR PROJECT MANAGER 1101 NOWELL ROAD RALEIGH, NC 27607 |
| 2. 2158 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | INKEF INVESTMENT FUND | ITO TOREN GUSTAV MAHLERPLEIN 104 AMSTERDAM, MA 1082 NIGER |
| 2. 2159 SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | INSURANCE OF THE STATE OF PENNSYLVANIA | 500 UNIVERSITY DR 0 HERSHEY PA 17033 US |
| 2. 2160 DEED OF INDEMNIFICATION | | | ☐ | J. MARTIN CARROLL | NOT AVAILABLE |
| 2. 2161 INDEMNIFICATION AGREEMENT | | | ☐ | J. MARTIN CARROLL | NOT AVAILABLE |
| 2. 2162 INDEMNIFICATION AGREEMENT | | | ☐ | J. MARTIN CARROLL | NOT AVAILABLE |
| 2. 2163 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | J.M. GRIMBERGEN | NOT AVAILABLE |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2164 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | JAN K. OHRSTROM | N/A |
| 2. 2165 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | JAPP KOOPMAN | N/A |
| 2. 2166 CONSENT AGREEMENT DATED 01/30/2007 | | 53938 | ☐ | JERAS | BALLARD SPAHR ANDREWS & INGERSOLL, LLP HARRY WEISS 1735 MARKET STREET PHILADELPHIA, PA 19103-7599 |
| 2. 2167 DEED OF INDEMNIFICATION | | | ☐ | JOANN A. REED | NOT AVAILABLE |
| 2. 2168 INDEMNIFICATION AGREEMENT | | | ☐ | JOANN A. REED | NOT AVAILABLE |
| 2. 2169 INDEMNIFICATION AGREEMENT | | | ☐ | JOANN A. REED | NOT AVAILABLE |
| 2. 2170 DEED OF INDEMNIFICATION | | | ☐ | JOHN E. EINWALTER | NOT AVAILABLE |
| 2. 2171 DEED OF INDEMNIFICATION | | | ☐ | JOSEPH A. ZACCAGNINO | NOT AVAILABLE |
| 2. 2172 INDEMNIFICATION AGREEMENT | | | ☐ | JOSEPH A. ZACCAGNINO | NOT AVAILABLE |
| 2. 2173 DEED OF INDEMNIFICATION | | | ☐ | JOSHUA M. SCHAFER | NOT AVAILABLE |
| 2. 2174 DEED OF INDEMNIFICATION | | | ☐ | KATHLEEN A. SCHAEFER | NOT AVAILABLE |
| 2. 2175 DEED OF INDEMNIFICATION | | | ☐ | KENNETH L. WAGNER | NOT AVAILABLE |
| 2. 2176 INDEMNIFICATION AGREEMENT | | | ☐ | KENNETH L. WAGNER | NOT AVAILABLE |
| 2. 2177 ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT DATED 02/11/2008 | | 51652 | ☐ | KING PHARMACEUTICALS | PO BOX 403806   ATLANTA GA 30384 |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2178   DEED OF INDEMNIFICATION | | | ☐ | KNEELAND C. YOUNGBLOOD | NOT AVAILABLE |
| 2. 2179   INDEMNIFICATION AGREEMENT | | | ☐ | KNEELAND C. YOUNGBLOOD | NOT AVAILABLE |
| 2. 2180   INDEMNIFICATION AGREEMENT | | | ☐ | KNEELAND C. YOUNGBLOOD | NOT AVAILABLE |
| 2. 2181   SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | LANDMARK INSURANCE | 30386 MT. VERNON ROAD PRINCESS ANNE MD 21853 |
| 2. 2182   SUPPLEMENTAL SETTLEMENT AGREEMENT DATED 06/01/1991 | | 50484 | ☐ | LICK MILL CREEK APARTMENT | 350 BRIDGE PKWY REDWOOD CITY, CA 94065 |
| 2. 2183   SUPPLEMENTAL SETTLEMENT AGREEMENT DATED 06/01/1991 | | 50484 | ☐ | LICK MILL CREEK APARTMENTS | N/A |
| 2. 2184   SUPPLEMENTAL SETTLEMENT AGREEMENT DATED 06/01/1991 | | 50484 | ☐ | LICK MILL CREEK APARTMENTS | N/A |
| 2. 2185   NON-DISCLOSURE AGREEMENT DATED 11/03/2015 | 11/2/2020 | 50570 | ☐ | LUPIN | LUPIN LTD. ATTN: NILESH GUPTA, EXECUTIVE DIRECTOR 7TH FLOOR BANDRA KURIA COMPLEX MUMBAI 400 051 INDIA |
| 2. 2186   SETTLEMENT AGREEMENT DATED 01/01/2014 | | 51454 | ☐ | LUPIN | LUPIN LTD. ATTN: NILESH GUPTA, EXECUTIVE DIRECTOR 7TH FLOOR BANDRA KURIA COMPLEX MUMBAI 400 051 INDIA |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2187 SETTLEMENT AGREEMENT DATED 01/01/2014 | | 51454 | ☐ | LUPIN PHARMACEUTICALS | KNOBBE MARTENS OLSON & BEAR LLP WILLIAM ZIMMERMAN, ESQ. 1717 PENNSYLVANIA AVENUE N.W., SUITE 900 WASHINGTON DC, DC 20006 |
| 2. 2188 SETTLEMENT AGREEMENT DATED 01/01/2014 | | 51454 | ☐ | LUPIN PHARMACEUTICALS | KNOBBE MARTENS OLSON & BEAR LLP WILLIAM ZIMMERMAN, ESQ. 1717 PENNSYLVANIA AVENUE N.W., SUITE 900 WASHINGTON DC, DC 20006 |
| 2. 2189 ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 01/01/1986 | | 50636 | ☐ | MALCO | 361 FAIRVIEW AVE BARBERTON, OH 44203-2700 |
| 2. 2190 ASSIGNMENT AGREEMENT | N/A | 77352 | ☐ | MALLINCKRODT ENTERPRISES | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2191 DEED OF INDEMNIFICATION | | | ☐ | MARK C. TRUDEAU | NOT AVAILABLE |
| 2. 2192 INDEMNIFICATION AGREEMENT | | | ☐ | MARK C. TRUDEAU | NOT AVAILABLE |
| 2. 2193 INDEMNIFICATION AGREEMENT | | | ☐ | MARK C. TRUDEAU | NOT AVAILABLE |
| 2. 2194 DEED OF INDEMNIFICATION | | | ☐ | MARK J. CASEY | NOT AVAILABLE |
| 2. 2195 DEED OF INDEMNIFICATION | | | ☐ | MARK TYNDALL | NOT AVAILABLE |
| 2. 2196 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | MARTIJN MEIJER | N/A |
| 2. 2197 DEED OF INDEMNIFICATION | | | ☐ | MARVIN R. HASELHORST | NOT AVAILABLE |

**Mallinckrodt plc**                                                                         **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2198  DEED OF INDEMNIFICATION | | | ☐ | MATTHEW PETERS | NOT AVAILABLE |
| 2. 2199  DEED OF INDEMNIFICATION | | | ☐ | MELVIN D. BOOTH | NOT AVAILABLE |
| 2. 2200  INDEMNIFICATION AGREEMENT | | | ☐ | MELVIN D. BOOTH | NOT AVAILABLE |
| 2. 2201  DEED OF INDEMNIFICATION | | | ☐ | MICHELE F. ROBERTSON | NOT AVAILABLE |
| 2. 2202  DEED OF INDEMNIFICATION | | | ☐ | MIRIAM ROGERS SINGER | NOT AVAILABLE |
| 2. 2203  INDEMNIFICATION AGREEMENT | | | ☐ | MIRIAM ROGERS SINGER | NOT AVAILABLE |
| 2. 2204  LETTER RE: TERMINATION BENEFITS | | 49123 | ☐ | MR. STEVEN FRANCIS | N/A |
| 2. 2205  MSGE JOINDER | | | ☐ | MSGE GROUP - CAPLIN & DRYSDALE | CAPLIN & DRYSDALE, CHARTERED ONE THOMAS CIRCLE, NW SUITE 1100 WASHINGTON, DC 20005 |
| 2. 2206  DEED OF INDEMNIFICATION | | | ☐ | NANCY S. LURKER | NOT AVAILABLE |
| 2. 2207  INDEMNIFICATION AGREEMENT | | | ☐ | NANCY S. LURKER | NOT AVAILABLE |
| 2. 2208  SETTLEMENT AGREEMENT AND RELEASE DATED 11/09/1992 | | 46598 | ☐ | NATIONAL UNION FIRE INSURANCE OF PITTSBURGH, PENNSYLVANIA | TIMOTHY DINGILIAN, CHRISTOPHER FERRAGAMO JACKSON & CAMPBELL, P.C. ONE LAFAYETTE CENTER, SOUTH TOWER WASHINGTON, DC 20036-3437 |
| 2. 2209  SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS DATED 12/14/2000 | | 51300 | ☐ | NEW MEXICO STEEL (INC.) | KENNETH R WAGNER & ASSOC PA AND ITS ATTORNEYS ALBUQUERQUE, NM 87125 |

**Mallinckrodt plc**                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnificatio n Agreements** | | | | | |
| 2. 2210    WRITTEN NOTICE OF TERMINATION DATED 10/23/2009 | | 51310 | ☐ | NEWSOUTH INNOVATIONS PTY | CONTACT: LEGAL COUNSEL RUPERT MYERS BUILDING GATE 14 BARKER STREET UNSW SYDNEY NSW 2052 AUSTRALIA |
| 2. 2211    WRITTEN NOTICE OF TERMINATION DATED 10/23/2009 | | 51310 | ☐ | NEWSOUTH INNOVATIONS PTY | CONTACT: LEGAL COUNSEL RUPERT MYERS BUILDING GATE 14 BARKER STREET UNSW SYDNEY NSW 2052 AUSTRALIA |
| 2. 2212    WRITTEN NOTICE OF TERMINATION DATED 10/23/2009 | | 51310 | ☐ | NEWSOUTH INNOVATIONS PTY | CONTACT: LEGAL COUNSEL RUPERT MYERS BUILDING GATE 14 BARKER STREET UNSW SYDNEY NSW 2052 AUSTRALIA |
| 2. 2213    WRITTEN NOTICE OF TERMINATION DATED 10/23/2009 | | 51310 | ☐ | NEWSOUTH INNOVATIONS PTY | CONTACT: LEGAL COUNSEL RUPERT MYERS BUILDING GATE 14 BARKER STREET UNSW SYDNEY NSW 2052 AUSTRALIA |
| 2. 2214    OSHA INFORMAL SETTLEMENT AGREEMENT DATED 12/18/1992 | | 51586 | ☐ | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 1200 1ST ST NE    WASHINGTON DC 20002-3361 |
| 2. 2215    SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | OLIN | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |
| 2. 2216    SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | OLIN | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |

**Mallinckrodt plc**                                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2217  ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT DATED 02/11/2008 | | 51652 | ☐ | PAIN THERAPEUTICS | PAIN THERAPEUTICS, INC. 416 BROWNING WAYSOUTHATTN: MR. REMI BARBIER, PRESIDENT AND CEO  SAN FRANCISCO CA 94080 USA |
| 2. 2218  DEED OF INDEMNIFICATION | | | ☐ | PAUL R. CARTER | NOT AVAILABLE |
| 2. 2219  INDEMNIFICATION AGREEMENT | | | ☐ | PAUL R. CARTER | NOT AVAILABLE |
| 2. 2220  SETTLEMENT AGREEMENT DATED 10/07/1995 | | 51797 | ☐ | PELEGRINA MEDICAL | 419 AVE DE DIEGO   SAN JUAN PR 00920 |
| 2. 2221  SETTLEMENT AGREEMENT AND GENERAL RELEASE DATED 10/22/2003 | | 51788 | ☐ | PROFESSIONAL DETAILING | PROFESSIONAL DETAILING INC.10 MOUNTAINVIEW ROADSUITE C200ATTN: STEVEN K. BUDD, EXECUTIVE VICE PRESIDENT & COO  UPPER SADDLE RIVER NJ 7458 USA |
| 2. 2222  ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 11/28/2006 | | 52261 | ☐ | PROGENICS PHARMACEUTICALS . | 1 WORLD TRADE CTR FL 47   NEW YORK NY 10007-0089 |
| 2. 2223  SUPPLEMENTAL SETTLEMENT AGREEMENT DATED 06/01/1991 | | 50484 | ☐ | PROMETHEUS DEVELOPMENT CO. | 1900 SOUTH NORFOLK STREET SUITE 150 SAN MATEO, CA 94403 |
| 2. 2224  SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | PSS WORLD MEDICAL | TIM DUNHAM SENIOR CORPORATE COUNSEL PSS WORLD MEDICAL, INC. JACKSONVILLE, FL 32216 |
| 2. 2225  SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | PSS WORLD MEDICAL | TIM DUNHAM SENIOR CORPORATE COUNSEL PSS WORLD MEDICAL, INC. JACKSONVILLE, FL 32216 |

Mallinckrodt plc                                                                                          Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2226  COVIDIEN ASSIGNMENT AGREEMENT DATED 04/15/2013 | | 73689 | ☐ | PTC | 29896 NETWORK PLACE 0 CHICAGO IL 60673 US |
| 2. 2227  SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS DATED 12/14/2000 | | 51300 | ☐ | PURITAN-BENNETT | 9401 INDIAN CREEK PKWY OVERLAND PARK, KS 66210 |
| 2. 2228  SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | QUANDRANT DRUG DELIVERY | ONE PROSPECT WEST CHIPPENHAM SN14 6FH |
| 2. 2229  SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | QUANDRANT HEALTHCARE | 151 FARMINGTON AVE HARTFORD, CT 06156 |
| 2. 2230  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | QUANTUM CHEMICAL | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2231  SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | QUANTUM CHEMICAL | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2232  CLINICAL TRIAL AGREEMENT  DATED 02/21/2019 | | 75936 | ☐ | REGENTS OF THE UNIVERSITY OF COLORADO | UNIVERSITY OF COLORADO DENVER ATTN: THOMAS TK KEITH 13001 E. 17TH PLACE AURORA, CO 80045 |
| 2. 2233  CLINICAL TRIAL AGREEMENT  DATED 02/21/2019 | | 75936 | ☐ | REGENTS OF THE UNIVERSITY OF COLORADO | UNIVERSITY OF COLORADO DENVER ATTN: THOMAS TK KEITH 13001 E. 17TH PLACE AURORA, CO 80045 |
| 2. 2234  RELEASE AGREEMENT DATED 10/27/1989 | | 51862 | ☐ | RICHARD D. PETERS | N/A |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2235   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | RMI TITANIUM | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2236   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | RMI TITANIUM | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2237   SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | S.T. LORD | NOT AVAILABLE |
| 2. 2238   SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 06/25/1984 | | 50420 | ☐ | SARGENT-WELCH SCIENTIFIC | PO BOX 92912 ROCHESTER, NY 14692-9012 |
| 2. 2239   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | SCM CHEMICALS | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |
| 2. 2240   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | SCM CHEMICALS | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |
| 2. 2241   RELEASE AND SETTLEMENT AGREEMENT DATED 03/24/2009 | | 53159 | ☐ | SOLIS | 2 DRYDEN LOAN 0 MIDLOTHIAN 0 EH209HR GB |
| 2. 2242   LETTER RE: SETTLEMENT AGREEMENT DATED 05/07/2004 | | 47745 | ☐ | SOUTH CENTRAL REGIONAL MEDICAL CENTER CARDINAL HEALTH'S | ATTN: DARLENE MEADOWS PO BOX 607  LAUREL MS 39441 |
| 2. 2243   SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | STAT RX USA | TIM DUNHAM SENIOR CORPORATE COUNSEL PSS WORLD MEDICAL, INC. JACKSONVILLE, FL 32216 |

**Mallinckrodt plc**                                                                                              **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2244   SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | STAT RX USA | TIM DUNHAM SENIOR CORPORATE COUNSEL PSS WORLD MEDICAL, INC. JACKSONVILLE, FL 32216 |
| 2. 2245   SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | STAT RX USA | TIM DUNHAM SENIOR CORPORATE COUNSEL PSS WORLD MEDICAL, INC. JACKSONVILLE, FL 32216 |
| 2. 2246   CONSENT TO ASSIGNMENT OF ASSET PURCHASE AGREEMENT DATED 02/17/1986 | | 53305 | ☐ | STEPAN | STEPAN COMPANY22 W. FRONTAGE ROADATTENTION: JAMES M.BUTTERWICK NORTHFIELD IL 60093 USA |
| 2. 2247   CONSENT TO ASSIGNMENT OF ASSET PURCHASE AGREEMENT DATED 02/17/1986 | | 53305 | ☐ | STEPAN CHEMICAL | STEPAN CHEMICAL COMPANY EDENS & WINNETKA ATTN: CORPORATE SECRETARY NORTHFIELD, IL 60093 |
| 2. 2248   CONSENT TO ASSIGNMENT OF ASSET PURCHASE AGREEMENT DATED 02/17/1986 | | 53305 | ☐ | STEPAN CHEMICAL | STEPAN CHEMICAL COMPANY EDENS & WINNETKA ATTN: CORPORATE SECRETARY NORTHFIELD, IL 60093 |
| 2. 2249   CONSENT TO ASSIGNMENT OF ASSET PURCHASE AGREEMENT DATED 02/17/1986 | | 53305 | ☐ | STEPAN CHEMICAL | STEPAN CHEMICAL COMPANY EDENS & WINNETKA ATTN: CORPORATE SECRETARY NORTHFIELD, IL 60093 |
| 2. 2250   CONSENT TO ASSIGNMENT OF ASSET PURCHASE AGREEMENT DATED 02/17/1986 | | 53305 | ☐ | STEPAN CHEMICAL | STEPAN CHEMICAL COMPANY EDENS & WINNETKA ATTN: CORPORATE SECRETARY NORTHFIELD, IL 60093 |
| 2. 2251   DEED OF INDEMNIFICATION | | | ☐ | STEPHANIE D. MILLER | NOT AVAILABLE |
| 2. 2252   INDEMNIFICATION AGREEMENT | | | ☐ | STEPHANIE D. MILLER | NOT AVAILABLE |

**Mallinckrodt plc**                                                          **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2253   INDEMNIFICATION AGREEMENT | | | ☐ | STEPHANIE D. MILLER | NOT AVAILABLE |
| 2. 2254   LETTER RE: TERMINATION BENEFITS | | 49123 | ☐ | STEVEN FRANCIS | 2871 SOUTH 1500 EAST    SALT LAKE CITY UT 84106 |
| 2. 2255   DEED OF INDEMNIFICATION | | | ☐ | STEVEN J. ROMANO | NOT AVAILABLE |
| 2. 2256   RESTRUCTURING SUPPORT AGREEMENT | | | ☐ | SUPPORTING GOVERNMENTAL OPIOID CLAIMANT - BROWN RUDNICK | BROWN RUDNICK LLP ATTN: DAVID J. MOLTON AND STEVEN D. POHL SEVEN TIMES SQUARE NEW YORK, NEW YORK 10019 |
| 2. 2257   RESTRUCTURING SUPPORT AGREEMENT | | | ☐ | SUPPORTING GOVERNMENTAL OPIOID CLAIMANT - GILBERT | GILBERT LLP ATTN: SCOTT E. GILBERT AND KAMI E. QUINN 1100 NEW YORK AVE., NW SUITE 700 WASHINGTON, DC 2005 |
| 2. 2258   RESTRUCTURING SUPPORT AGREEMENT | | | ☐ | SUPPORTING GOVERNMENTAL OPIOID CLAIMANT - KRAMER LEVIN NAFTALIS & FRANKEL | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: KENNETH H. ECKSTEIN AND DANIEL EGGERMANN 1177 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 100136 |
| 2. 2259   RESTRUCTURING SUPPORT AGREEMENT | | | ☐ | SUPPORTING UNSECURED NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG, ALICE BELISLE EATON, CLAUDIA R. TOBLER, NEAL PAUL DONNELLY 1285 AVENUE OF THE AMERICAS NEW YORK, NEW YORK 10019 |
| 2. 2260   ADDENDUM TO STIPULATION AND CONSENT ORDER DATED 01/30/2007 | | 53937 | ☐ | THE ENSIGN-BICKFORD | ATTN: MICHAEL T. LONG THE ENSIGN BICKFORD COMPANY P.O. BOX 7 SIMSBURY, CT 06070 |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2261   CONSENT AGREEMENT DATED 01/30/2007 | | 53938 | ☐ | THE ENSIGN-BICKFORD | ATTN: MICHAEL T. LONG THE ENSIGN BICKFORD COMPANY P.O. BOX 7 SIMSBURY, CT 06070 |
| 2. 2262   JOINT PROSECUTION AGREEMENT DATED 03/04/2002 | | 46527 | ☐ | THE ENSIGN-BICKFORD | ATTN: MICHAEL T. LONG THE ENSIGN BICKFORD COMPANY P.O. BOX 7 SIMSBURY, CT 06070 |
| 2. 2263   LAWSUIT SETTLEMENT AGREEMENT DATED 11/13/2002 | | 46740 | ☐ | THE ENSIGN-BICKFORD | ATTN: MICHAEL T. LONG THE ENSIGN BICKFORD COMPANY P.O. BOX 7 SIMSBURY, CT 06070 |
| 2. 2264   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | THE SHERWIN-WILLIAMS | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2265   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | THE SHERWIN-WILLIAMS | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2266   CONSENT TO ASSIGNMENT, ASSIGNMENT OF AND AMENDMENT OF EXCLUSIVE LICENSE AGREEMENT DATED 10/18/2016 | | 73377 | ☐ | THE UAB RESEARCH FOUNDATION | ATTN: LEONA C FITZMAURICE 701 20TH ST SOUTH AB 770 BIRMINGHAM, AL 35233 |
| 2. 2267   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | UNION CARBIDE | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |
| 2. 2268   SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | UNION CARBIDE | RALPH E. CASCARILLAWALTER & HAVERFIELD1300 TERMINAL TOWER  CLEVELAND OH 44113 USA |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnificatio n Agreements** | | | | | |
| 2. 2269 ACKNOWELDGEMENT OF CONFIDENTIALITY AGREEMENT DATED 11/16/2007 | | 53850 | ☐ | UNITED BIOSOURCE | ATTENTION: DEPUTY GENERAL COUNSEL 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE, MA 20815 |
| 2. 2270 WORK ORDER FOR RECRUITMENT MATERIALS PHASE H ALS STUDY DATED 07/21/2013 | | 74483 | ☐ | UNITED BIOSOURCE | ATTENTION: DEPUTY GENERAL COUNSEL 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE, MA 20815 |
| 2. 2271 INDEMNIFICATION OF LEGAL FEES DATED 10/15/2019 | | 62616 | ☐ | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF MASSACHUSETTS | 1 COURTHOUSE WAY SUITE 9200 BOSTON, MA 02210 |
| 2. 2272 SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | US. STEEL AND OCCIDENTAL CHEMICAL | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2273 SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | US. STEEL AND OCCIDENTAL CHEMICAL | RALPH E. CASCARILLA WALTER & HAVERFIELD 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2274 SETTLEMENT AND RELEASE AGREEMENT  DATED 03/19/2019 | | 63554 | ☐ | VESALIUS BIOCAPITAL I SA SICAR | 1B RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| 2. 2275 SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | VIACOM INTERNATIONAL | WALTER & HAVERFIELD RALPH E. CASCARILLA 1300 TERMINAL TOWER CLEVELAND, OH 44113 |
| 2. 2276 SETTLEMENT AGREEMENT DATED 03/26/1996 | | 49020 | ☐ | VIACOM INTERNATIONAL | WALTER & HAVERFIELD RALPH E. CASCARILLA 1300 TERMINAL TOWER CLEVELAND, OH 44113 |

**Mallinckrodt plc**                                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement/Consent/Termination/Idemnification Agreements** | | | | | |
| 2. 2277   DEED OF INDEMNIFICATION | | | ☐ | VIRGIL D. THOMPSON | NOT AVAILABLE |
| 2. 2278   INDEMNIFICATION AGREEMENT | | | ☐ | VIRGIL D. THOMPSON | NOT AVAILABLE |
| 2. 2279   AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 35074 | ☐ | WESTERN MARYLAND HEALTH SYSTEM | 12500 WILLOWBROOK RD CUMBERLAND, MD 21502-6393 |
| 2. 2280   ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 11/28/2006 | | 52261 | ☐ | WYETH | 235 E 42ND ST 0 NEW YORK, NY 100175703 |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2281 LETTER RE: SECOND AMENDMENT TO ELSEVIER SUBSCRIPTION AGREEMENT NO. 1-13865325275 | | 77372 | ☐ | ELSEVIER | NOT AVAILABLE |
| 2. 2282 THIRD AMENDMENT TO ELSEVIER SUBSCRIPTION AGREEMENT | | 77373 | ☐ | ELSEVIER B.V. | NOT AVAILABLE |
| 2. 2283 MASTER AGREEMENT DATED 12/15/2008 | | 69265 | ☐ | 3E ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING | 1905 ASTON AVENUE, SUITE 100 ATTN: LEGAL DEPARTMENT CARLSBAD, CA 92008 |
| 2. 2284 MASTER AGREEMENT DATED 12/15/2008 | | 69265 | ☐ | 3E ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING | 1905 ASTON AVENUE, SUITE 100 ATTN: LEGAL DEPARTMENT CARLSBAD, CA 92008 |
| 2. 2285 MASTER AGREEMENT DATED 12/15/2008 | | 69265 | ☐ | 3E ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING | 1905 ASTON AVENUE, SUITE 100 ATTN: LEGAL DEPARTMENT CARLSBAD, CA 92008 |
| 2. 2286 MASTER AGREEMENT DATED 12/15/2008 | | 69265 | ☐ | 3E ENVIRONMENTAL, ECOLOGICAL AND ENGINEERING | 1905 ASTON AVENUE, SUITE 100 ATTN: LEGAL DEPARTMENT CARLSBAD, CA 92008 |
| 2. 2287 DEED OF NOVATION DATED 09/26/2015 | | 68084 | ☐ | ACTHAR IP | COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH BLANCHARDSTOWN DUBLIN CO DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2288 DEED OF NOVATION DATED 09/26/2015 | | 68088 | ☐ | ACTHAR IP | COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH BLANCHARDSTOWN DUBLIN CO DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2289 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 01/11/2017 | 1/10/2022 | 67459 | ☐ | AGA AB | PO BOX 382000 PITTSBURGH, PA 15250-8000 |

**Mallinckrodt plc**                                                                  **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2290  SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/11/2006 | | 46420 | ☐ | AGILIS SYSTEMS | 12444 POWERSCOURT DR STE 375   SAINT LOUIS MO 63131 |
| 2. 2291  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 07/14/2017 | 7/13/2022 | 67460 | ☐ | AIR WATER | C/O OSPEDALE CERVELLO 0 PALERMO 0 90146 IT |
| 2. 2292  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 07/14/2017 | | 76773 | ☐ | AIR WATER | C/O OSPEDALE CERVELLO PALERMO 90146 ITALY |
| 2. 2293  LICENSE AGREEMENTMUSIC IN BUSINESS, BLANKET LICENSE AGREEMENT DATED 01/01/2004 | | 46610 | ☐ | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS2690 CUMBERLAND PARKWAY, SUITE 490  ATLANTA GA 30339-3913 USA |
| 2. 2294  MUSIC IN BUSINESS, BLANKET LICENSE AGREEMENT DATED 01/01/2004 | | 46609 | ☐ | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS2690 CUMBERLAND PARKWAY, SUITE 490  ATLANTA GA 30339-3913 USA |
| 2. 2295  SOFTWARE LICENSE AGREEMENT DATED 09/27/2012 | | 66557 | ☐ | ANSWERTHINK | 2633A WHITEHORSE-HAMILTON 0 HAMILTON NJ 8690 US |
| 2. 2296  SOFTWARE LICENSE AGREEMENT DATED 09/27/2012 | | 66559 | ☐ | ANSWERTHINK | 2633A WHITEHORSE-HAMILTON 0 HAMILTON NJ 8690 US |
| 2. 2297  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 05/22/2017 | 5/21/2022 | 67481 | ☐ | AXXESSBIO PTE | KURFURSTENALLEE 5 BONN 53177 GEORGIA |
| 2. 2298  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 01/18/2017 | | 76164 | ☐ | BIOGEN ILAC SAN. TIC. LTD. STI | MUSTAFA KEMAL MAHALLESI 2127. CADDE NO: 4/7 ÇANKAYA ANKARA   TURKEY |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2299  TRADEMARK LICENSE AGREEMENT DATED 01/01/1985 | | 47479 | ☐ | BRACCO INDUSTRIA CHIMICA, S.P.A. | VIA E. FOLLI 50 SOCIAL CAPITAL LT.LIRE 10,000,000,000 MILAN ITALY |
| 2. 2300  BUSINESS MULTIPLE USE LICENSE DATED 01/01/2001 | | 47547 | ☐ | BROADCAST MUSIC | PO BOX 630893 CINCINNATI, OH 45263 |
| 2. 2301  BUSINESS MULTIPLE USE LICENSE DATED 01/01/2001 | | 47548 | ☐ | BROADCAST MUSIC | PO BOX 630893 CINCINNATI, OH 45263 |
| 2. 2302  SOFTWARE LICENSE AGREEMENT DATED 09/28/2007 | | 47693 | ☐ | CAMBRIDGESOFT | CAMBRIDGESOFT CORPORATIONATTN: VICE PRESIDENT, ADMINISTRATION100 CAMBRIDGEPARK DRIVE CAMBRIDGE MA 2140 USA |
| 2. 2303  LICENSE AGREEMENT DATED 09/18/2002 | | 47828 | ☐ | CDC SOLUTIONS | 181 WASHINGTON STREET CONSHOHOCKEN, PA 19428 |
| 2. 2304  NOTICE OF ASSIGNMENT DATED 05/31/2013 | | 70497 | ☐ | CEGEDIM | CEGEDIM INC. 1425 US HIGHWAY 206 BEDMINSTER, NJ 07921 |
| 2. 2305  WORK ORDER REQUEST DATED 02/26/2015 | | 73053 | ☐ | CEGEDIM | CEGEDIM INC. 1425 US HIGHWAY 206 BEDMINSTER, NJ 07921 |
| 2. 2306  LETTER RE: NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE CUSTOMER SERVICES AGREEMENT DATED 05/31/2013 | | 70309 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2307  LETTER RE: NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE MASTER SOFTWARE LICENSE AGREEMENT DATED 06/26/2013 | | 69678 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |

**Mallinckrodt plc**                                                                           Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2308  LETTER RE: NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE MASTER SOFTWARE LICENSE AGREEMENT DATED 06/26/2013 | | 69678 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2309  NOTICE OF ASSIGNMENT DATED 05/31/2013 | | 70497 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2310  NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE CUSTOMER SERVICES AGREEMENT DATED 05/31/2013 | | 73813 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2311  NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE CUSTOMER SERVICES AGREEMENT DATED 05/31/2013 | | 73813 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2312  NOTICE OF ASSIGNMENT OF CERTAIN SCHEDULES UNDER THE MASTER SOFTWARE LICENSE AGREEMENT DATED 05/31/2013 | | 69958 | ☐ | CEGEDIM SA | 1425 ROUTE 206 SOUTH ATTENTION: LEGAL DEPARTMENT BEDMINSTER, NJ 07921 |
| 2. 2313  LICENSE AGREEMENT DATED 07/01/2014 | | 51450 | ☐ | COASTAL PHARMACEUTICALS | METRICS INC. STEFAN J. CROSS PRESIDENT GREENIVILLE, NC 27834 |
| 2. 2314  LICENSE AGREEMENT DATED 07/01/2014 | | 51450 | ☐ | COASTAL PHARMACEUTICALS | METRICS INC. STEFAN J. CROSS PRESIDENT GREENIVILLE, NC 27834 |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Software/IT/Licensing Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2315 AMENDMENT TO LEASE AGREEMENT DATED 06/01/2011 | 6/30/2021 | 63527 | ☐ | CROWN PERRYVILLE | C/O CROWN PROPERTIES, INC. 8 FAIRWAY COURT, PLATTE, KLARSFIELD, LEVINE & LACHTMAN, LLP, 10 EAST 40TH STREET, 46TH FLOOR (ATTORNEY DAVID R. LACHTMAN, ESQ.) UPPER BROOKVILLE NY 117771 USA |
| 2. 2316 LICENSE AGREEMENT  DATED 08/01/2011 | | 63524 | ☐ | CROWN PERRYVILLE | C/O CROWN PROPERTIES, INC. 8 FAIRWAY COURT, PLATTE, KLARSFIELD, LEVINE & LACHTMAN, LLP, 10 EAST 40TH STREET, 46TH FLOOR (ATTORNEY DAVID R. LACHTMAN, ESQ.) UPPER BROOKVILLE NY 117771 USA |
| 2. 2317 MASTER SOFTWARE LICENSE AGREEMENT DATED 11/19/2002 | | 69956 | ☐ | DATA SYSTEMS INTERNATIONAL | 7801 W. 110TH STREET, SUITE 200 ATTN: CONTRACT ADMINISTRATOR OVERLAND PARK, KS 66210 |
| 2. 2318 MASTER SOFTWARE LICENSE AGREEMENT DATED 11/19/2002 | | 69956 | ☐ | DATA SYSTEMS INTERNATIONAL | 7801 W. 110TH STREET, SUITE 200 ATTN: CONTRACT ADMINISTRATOR OVERLAND PARK, KS 66210 |
| 2. 2319 MASTER SOFTWARE LICENSE AGREEMENT DATED 11/19/2002 | | 69956 | ☐ | DATA SYSTEMS INTERNATIONAL | 7801 W. 110TH STREET, SUITE 200 ATTN: CONTRACT ADMINISTRATOR OVERLAND PARK, KS 66210 |
| 2. 2320 FIRST AMENDMENT TO PHARMACOVIGILANCE // POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 11/22/2017 | | 67488 | ☐ | DI RENZO REGULATORY AFFAIRS | VIA DELL'ARCO DI TRAVERTINO 11   ROME  00178 ITALY |
| 2. 2321 FIRST AMENDMENT TO PHARMACOVIGILANCE // POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 11/22/2017 | | 67488 | ☐ | DI RENZO REGULATORY AFFAIRS | VIA DELL'ARCO DI TRAVERTINO 11   ROME  00178 ITALY |

**Mallinckrodt plc**                                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2322  AGREEMENT DATED 10/01/2000 | | 48225 | ☐ | DONALD G. CONNELL | DONALD G CONNELL937 BRIDLE PATH ROAD  ALLENTOWN PA 18103 USA |
| 2. 2323  PRIOR RIGHTS AGREEMENT DATED 04/17/1995 | | 50500 | ☐ | ELI LILLY AND | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| 2. 2324  LETTER RE: FIRST AMENDMENT TO MASTER SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT 1-13865325275 | | 77371 | ☐ | ELSEVIER | ELSEVIER INC. (CLINICAL SOLUTIONS) 1600 JOHN F. KENNEDY BLVD. SUITE 1800 PHILADELPHIA, PA 19103-2899 |
| 2. 2325  EPCGLOBAL ONLINE SUBSCRIPTION AGREEMENT V5.3 | | 48871 | ☐ | EPCGLOBAL US | EPCGLOBAL D/B/A ECPGLOBAL NORTH AMERICA1009 LENOX DRIVE  LAWRENCEVILLE NJ 8648 USA |
| 2. 2326  DUES, MEMBERSHIPS, CHARITY CONTRACT DATED 08/14/2016 | | | ☐ | EVALUATE LIMITED - 00721810 | 11-12 ST. JAMES'S SQUARE SUITE I, 3RD FLOOR LONDON IY 41.13 |
| 2. 2327  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 06/16/2016 | 6/15/2021 | 67465 | ☐ | FARMACEUTICA XENIUS LIMITADA | AV. MANUEL MONTT NO 1556 B PROVIDENDA SANTIAGO  CHILE |
| 2. 2328  DUES, MEMBERSHIPS, CHARITY CONTRACT DATED 06/29/2018 | | | ☐ | GARTNER INC - 00645221 | 56 TOP GALLANT ROAD STAMFORD, CT 06904 |
| 2. 2329  LICENSE AGREEMENT DATED 03/22/1988 | | 52026 | ☐ | GEORGE PILLARI M.D.. | GEORGE PILLARI, M.D.NO. 2 PARISH DRIVE  LOCUST VALLEY NY 11560 USA |
| 2. 2330  LETTER RE: PRODUCT LIABILITY INDEMNITIES AND INSURANCE COVERAGE DATED 10/07/1986 | | 49473 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |

**Mallinckrodt plc**                                                                                       **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2331   LICENSE AGREEMENT - HEXABRIX - U.S.A. DATED 12/08/1981 | | 49469 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2332   STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2333   STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2334   STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2335   STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2336   STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |

**Mallinckrodt plc**  

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2337  STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2338  STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2339  STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2340  STOCK PURCHASE AGREEMENT DATED 07/27/2015 | | 49475 | ☐ | GUERBET S.A. | ATTENTION: YVES L'EPINE - CHIEF EXECUTIF OFFICER (CEO) B.P. 57400 ROISSY CDG CEDEX 95943 FRANCE |
| 2. 2341  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 12/18/2017 | 12/17/2022 | 67436 | ☐ | IDEAL PRESCRIPTION TRADING CO. | AL MANSOORA ST RIYADH 14717 SAUDI ARABIA |
| 2. 2342  LICENSE AGREEMENT DATED 06/17/2014 | | 51452 | ☐ | IGI LABORATORIES | MERCHANT & GOULD P.C. SHANE A. BRUNNER 10 E. DOTY STREET SUITE 600 MADISON, WI 53703 |
| 2. 2343  LICENSE AGREEMENT DATED 06/17/2014 | | 51452 | ☐ | IGI LABORATORIES | MERCHANT & GOULD P.C. SHANE A. BRUNNER 10 E. DOTY STREET SUITE 600 MADISON, WI 53703 |

**Mallinckrodt plc**  Case Number:  20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Software/IT/Licensing Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2344 | LICENSE AGREEMENT DATED 06/17/2014 | | 51453 | ☐ | IGI LABORATORIES | MERCHANT & GOULD P.C. SHANE A. BRUNNER 10 E. DOTY STREET SUITE 600 MADISON, WI 53703 |
| 2. 2345 | LICENSE AGREEMENT DATED 06/17/2014 | | 51453 | ☐ | IGI LABORATORIES | MERCHANT & GOULD P.C. SHANE A. BRUNNER 10 E. DOTY STREET SUITE 600 MADISON, WI 53703 |
| 2. 2346 | TERMS & CONDITIONS OF THE SOFTWARE SUPPORT AGREEMENT DATED 06/06/2013 | | 72577 | ☐ | INFOR (US) | INFOR (US), INC. 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 |
| 2. 2347 | TERMS & CONDITIONS OF THE SOFTWARE SUPPORT AGREEMENT DATED 06/06/2013 | | 72577 | ☐ | INFOR (US) | INFOR (US), INC. 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 |
| 2. 2348 | TERMS & CONDITIONS OF THE SOFTWARE SUPPORT AGREEMENT DATED 06/06/2013 | | 72577 | ☐ | INFOR (US) | INFOR (US), INC. 641 AVENUE OF THE AMERICAS NEW YORK, NY 10011 |
| 2. 2349 | SAFETY DATA EXCHANGE AGREEMENT | | 77186 | ☐ | INNOCOLL PHARMACEUTICALS | NOT AVAILABLE |
| 2. 2350 | POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 10/14/2015 | | 67489 | ☐ | INPHARMA | OFFICE 5, BLDG 14, SOKOLOVO-MESHERS 0 MOSCOW 0 125466 RU |
| 2. 2351 | LETTER AGREEMENT RE: SUBSCRIPTION TO SERVICES DATED 09/19/2014 | | 72184 | ☐ | ISS CORPORATE SOLUTIONS | PO BOX 417815   BOSTON MA 2241 |
| 2. 2352 | PRIOR RIGHTS AGREEMENT DATED 04/17/1995 | | 50500 | ☐ | KNOLL AG | BAHNHOFSTR. 25 BADEN-WURTTEMBERG HERRENBERG 71083 GEORGIA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2353 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 07/26/2016 | 7/25/2021 | 67469 | ☐ | LABORATORIOS BIOGER, C.A. | AVENIDA PPAL DE LA URBINA TORRE OLYMPIA PISO 13 OFC 13-A  CARACAS  1071 VENEZUELA |
| 2. 2354 SOFTWARE USE AGREEMENT DATED 09/30/2002 | | 73419 | ☐ | LAKEVIEW TECHNOLOGY | 6371 EAGLE WAY CHICAGO, IL 60678 |
| 2. 2355 SOFTWARE USE AGREEMENT DATED 09/30/2002 | | 73419 | ☐ | LAKEVIEW TECHNOLOGY | 6371 EAGLE WAY CHICAGO, IL 60678 |
| 2. 2356 FIRST AMENDMENT TO PHARMACOVIGILANCE DATED 05/09/2018 | | 67439 | ☐ | LINK HEALTHCARE SINGAPORE PTE | 4 LOYANG WAY 1 03-01 SINGAPORE 508708 SLOVENIA |
| 2. 2357 GLOBAL SURVEY CENTER SERVICE SELECTION AGREEMENT DATED 01/28/2013 | | 74535 | ☐ | LOMINGER | LOMINGER LIMITED, INC.5051 HIGHWAY 7, SUITE 100ATTN: SURVEY CENTER  MINNEAPOLIS MN 55416-2291 USA |
| 2. 2358 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 11/09/2016 | | 67466 | ☐ | MAH FUTURE HEALTH PHARMA GMBH DR. JOHANNES FROHLICH BERATUNGEN GMBH | GUYER-ZELLER-STRASSE 10 0 WETZIKON 0 8620 CH |
| 2. 2359 MANAGEMENT SERVICES AGREEMENT DATED 01/09/2013 | | 68013 | ☐ | MALLINCKRODT AG | JOSEF DIETZGEN STR 1 0 HENNEF 0 53773 DE |
| 2. 2360 SUBSCRIPTION AGREEMENT DATED 01/15/2016 | | 52063 | ☐ | MALLINCKRODT HOLDINGS MALLINCKRODT UK MALLINCKRODT US POOL  MALLINCKRODT INTERNATIONAL FINANCE S.A. MALLINCKRODT INTERNATIONAL HOLDINGS S.A. R.L. | JOSEF DIETZGEN STR 1 0 HENNEF 0 53773 DE |
| 2. 2361 SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT  DATED 06/22/2006 | | 50659 | ☐ | MANHATTAN ASSOCIATES | MANHATTAN ASSOCIATES, INC. 2300 WINDY RIDGE PARKWAY ATLANTA GA 30339 USA |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2362  SOFTWARE LICENSE, SERVICES, SUPPORT AND ENHANCEMENTS AGREEMENT  DATED 06/22/2006 | | 50659 | ☐ | MANHATTAN ASSOCIATES | MANHATTAN ASSOCIATES, INC.<br><br>2300 WINDY RIDGE PARKWAY ATLANTA GA 30339 USA |
| 2. 2363  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 06/05/2017 | 6/4/2022 | 67470 | ☐ | MAPI LIFE SCIENCES CANADA | PO BOX 56404 ILOCK BOX NO T56404C/U TORONTO, ON M5W 4L1 CANADA |
| 2. 2364  LETTER RE: PRINCE-MALLINCKRODT INC. INTELLECTUAL PROPERTY AGREEMENT OF OCTOBER 2000 DATED 10/03/2008 | | 52224 | ☐ | MARTIN R. PRINCE | DR. MARTIN R. PRINCE403 RIVERVIEW DRIVE  ANN ARBOR MI 48104 USA |
| 2. 2365  LETTER RE: PRINCE-MALLINCKRODT INC. INTELLECTUAL PROPERTY AGREEMENT OF OCTOBER 2000 DATED 10/03/2008 | | 52224 | ☐ | MARTIN R. PRINCE | DR. MARTIN R. PRINCE403 RIVERVIEW DRIVE  ANN ARBOR MI 48104 USA |
| 2. 2366  END USER LICENSE AGREEMENT DATED 12/23/2010 | | 72763 | ☐ | MASTERCONTROL | MASTERCONTROL,INC 6322 SOUTH 3000 EAST, SUITE 100 SALT LAKE CITY, UT 84121 |
| 2. 2367  END USER LICENSE AGREEMENT DATED 12/23/2010 | | 72763 | ☐ | MASTERCONTROL | MASTERCONTROL,INC 6322 SOUTH 3000 EAST, SUITE 100 SALT LAKE CITY, UT 84121 |
| 2. 2368  ASSIGNMENT OF LEASE AGREEMENT DATED 05/08/1991 | | 50749 | ☐ | MC DONNELL DOUGLAS | P.O. BOX 516 ST. LOUIS, MO 63166 |
| 2. 2369  LICENSE AGREEMENT DATED 04/24/1984 | | 47030 | ☐ | MC DONNELL DOUGLAS | P.O. BOX 516 ST. LOUIS, MO 63166 |
| 2. 2370  MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | 77404 | ☐ | MINDTICKLE | 115 SANSOME ST, 700 SAN FRANCISCO, CA 94104 |
| 2. 2371  ORDER | | 77404 | ☐ | MINDTICKLE | 115 SANSOME ST, 700 SAN FRANCISCO, CA 94104 |

Mallinckrodt plc                                                                        Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2372   AMENDMENT TO MINITAB ENTERPRISE ANNUAL-USE SOFTWARE LICENSE AGREEMENT DATED 02/01/2013 | | 73790 | ☐ | MINITAB | 1829 PINE HALL ROAD STATE COLLEGE, PA 16801 |
| 2. 2373   STUDY SITE AND DATA TRANSFER AGREEMENT DATED 07/06/2018 | | 46012 | ☐ | NEW YORK-PRESBYTERIAN/BROOKLYN METHODIST | ATTN: GRANTS MANAGEMENT NEWYORK-PRESBYTERIAN/BROOKLYN METHODIST 506 SIXTH STREET BROOKLYN, NY 11215 |
| 2. 2374   LICENSE AGREEMENT DATED 06/17/2014 | | 51452 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2375   LICENSE AGREEMENT DATED 06/17/2014 | | 51453 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2376   LICENSE AGREEMENT DATED 07/01/2014 | | 51450 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2377   LICENSE AGREEMENT DATED 07/25/2014 | | 51448 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2378   LICENSE AGREEMENT DATED 09/11/2014 | | 51457 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2379  SETTLEMENT AGREEMENT AND RELEASE DATED 02/01/2012 | | 51455 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2380  SETTLEMENT AGREEMENT DATED 01/01/2014 | | 51454 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2381  SETTLEMENT AGREEMENT DATED 01/25/2013 | | 51449 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2382  SETTLEMENT AND LICENSE AGREEMENT DATED 08/22/2014 | | 51456 | ☐ | NUVO RESEARCH | PATTERSON BELKNAP WEBB & TYLER LLP ROBERT W. LEHRBURGER 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 2383  ONLINE LICENSE AGREEMENT DATED 09/12/2007 | | 69289 | ☐ | OVID TECHNOLOGIES | 333 SEVENTH AVENUE NEW YORK, NY 10001 |
| 2. 2384  AUTOAUDIT FOR WINDOWS SOFTWARE LICENSE AGREEMENT DATED 03/01/2007 | | 70608 | ☐ | PAISLEY CONSULTING | PAISLEY CONSULTING, INC.P. 0. BOX 578400 COKATO STREET EASTATTN: LICENSE & CONTRACTS DEPARTMENT COKAO MN 55321 USA |
| 2. 2385  TURBOCHROM CLIENT/SERVER SOFTWARE LICENSE AGREEMENT FOR END-USERS DATED 05/10/2000 | | 51828 | ☐ | PERKIN ELMER | PERKIN-ELMER CORPORATION 761 MAIN AVENUE NORWALK, CT 06859-0276 |
| 2. 2386  POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 04/18/2016 | | 67502 | ☐ | PHOSPHAR | 13 CHARLES II ST 0 LONDON 0 SW1Y 4QU GB |

Mallinckrodt plc                                                                      Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2387 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 03/29/2018 | 3/28/2023 | 67507 | ☐ | PROVIDENS D.O.O. | KAPTOL 25 ZAGREB  10000 COSTA RICA |
| 2. 2388 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 06/22/2017 | 6/21/2022 | 67473 | ☐ | RAY CRO | 6 SQUARE EL SAHABA MOSQUE 23 GAMAL SALEM ST  GIZA  12311 EGYPT |
| 2. 2389 ORDER FORM | | 77418 | ☐ | SALESFORCE.COM | ATTN: SALES OPERATIONS THE LANDMARK AT ONE MARKET SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 2390 SESAC PERFORMANCE LICENSE DATED 01/01/2004 | | 52952 | ☐ | SESAC | 35 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| 2. 2391 SESAC PERFORMANCE LICENSE DATED 01/01/2004 | | 52953 | ☐ | SESAC | 35 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| 2. 2392 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 11/28/2015 | 11/27/2020 | 67508 | ☐ | SHAFAYAB GOSTAR | N/A |
| 2. 2393 LETTER RE: LICENSE MALLINCKRODT INC'S NALREXONE ORAL SOLUTION DATED 11/12/2004 | | 53092 | ☐ | SIPACO CORMERCIO LDA | COMÉRCIO GERAL E REPRESENTAÇÕES, LDA. AVENIDA MARECHAL CRAVEIRO LOPES, 145 A CARCAVELOS 2775-698 |
| 2. 2394 SCHEDULE FOR CZARLITE BASE RATE LICENSE - END USER SHIPPER | | 67621 | ☐ | SOUTHERN MOTOR CARRIERS ASSOCIATION | SMC3 500 WESTPARK DRIVE P. O. BOX 2040 PEACHTREE CITY, GA 30269 |
| 2. 2395 SCHEDULE FOR CZARLITE BASE RATE LICENSE - END USER SHIPPER | | 67621 | ☐ | SOUTHERN MOTOR CARRIERS ASSOCIATION | SMC3 500 WESTPARK DRIVE P. O. BOX 2040 PEACHTREE CITY, GA 30269 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2396  DUES, MEMBERSHIPS, CHARITY CONTRACT DATED 07/28/2019 | | 12192 | ☐ | STARTSPOT MEDIAWORKS INC - 00664876 | 1033 UNIVERSITY PLACE EVANSTON, IL 60201 |
| 2. 2397  SETTLEMENT AND LICENSE AGREEMENT DATED 06/28/2018 | | 53572 | ☐ | TAKEDA PHARMACEUTICAL | TAKEDA PHATMACEUTICALS AMERICA, INC. ONE TAKEDA PARKWAY ATTENTION: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2. 2398  SETTLEMENT AND LICENSE AGREEMENT DATED 06/28/2018 | | 53572 | ☐ | TAKEDA PHARMACEUTICAL | TAKEDA PHATMACEUTICALS AMERICA, INC. ONE TAKEDA PARKWAY ATTENTION: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2. 2399  SETTLEMENT AND LICENSE AGREEMENT DATED 06/28/2018 | | 53572 | ☐ | TAKEDA PHARMACEUTICAL | TAKEDA PHATMACEUTICALS AMERICA, INC. ONE TAKEDA PARKWAY ATTENTION: GENERAL COUNSEL DEERFIELD, IL 60015 |
| 2. 2400  SETTLEMENT AND LICENSE AGREEMENT DATED 08/22/2014 | | 51456 | ☐ | TARO PHARMACEUTICAL INDUSTRIES | STEPHEN J. MANZANO GVP, GENERAL COUNSEL, CORPORATE COMPLIANCE TARO PHARMACEUTICAL INDUSTRIES LTD. HAWTHORNE, NY 10532 |
| 2. 2401  SETTLEMENT AND LICENSE AGREEMENT DATED 08/22/2014 | | 51456 | ☐ | TARO PHARMACEUTICAL INDUSTRIES | STEPHEN J. MANZANO GVP, GENERAL COUNSEL, CORPORATE COMPLIANCE TARO PHARMACEUTICAL INDUSTRIES LTD. HAWTHORNE, NY 10532 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2402 SETTLEMENT AND LICENSE AGREEMENT DATED 08/22/2014 | | 51456 | ☐ | TARO PHARMACEUTICALS U.S.A. | STEPHEN J. MANZANO GVP, GENERAL COUNSEL, CORPORATE COMPLIANCE TARO PHARMACEUTICAL INDUSTRIES LTD. HAWTHORNE, NY 10532 |
| 2. 2403 SETTLEMENT AND LICENSE AGREEMENT DATED 08/22/2014 | | 51456 | ☐ | TARO PHARMACEUTICALS U.S.A. | STEPHEN J. MANZANO GVP, GENERAL COUNSEL, CORPORATE COMPLIANCE TARO PHARMACEUTICAL INDUSTRIES LTD. HAWTHORNE, NY 10532 |
| 2. 2404 TEIKOKU SEIYAKU CO. LTD DATED 03/13/2013 | | | ☐ | TEIKOKU SEIYAKU CO LTD. | 567 SANBONMATSU HIGASHIKAGAWA KAGAWA 769-2695 |
| 2. 2405 AGREEMENT DATED 09/11/1980 | | 53555 | ☐ | TERMINAL RAILROAD ASSOCIATION ST, LOUIS | TERMINAL RAILROAD ASSOCIATION OF ST. LOUIS1000 ST. LOUIS UNION STATION, STE. 200ATTENTION: C. R. MCQUEEN, JR.DIRECTOR ENGINEERING SERVICES & ADMINISTRATION  ST. LOUIS MO 63103 USA |
| 2. 2406 CONSENT TO USE TRACK DATED 01/05/2011 | | 53546 | ☐ | TERMINAL RAILROAD ASSOCIATION ST, LOUIS | TERMINAL RAILROAD ASSOCIATION OF ST. LOUIS1000 ST. LOUIS UNION STATION, STE. 200ATTENTION: C. R. MCQUEEN, JR.DIRECTOR ENGINEERING SERVICES & ADMINISTRATION  ST. LOUIS MO 63103 USA |

**Mallinckrodt plc**                                                              Case Number:    20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Software/IT/Licensing Agreements** | | | | | |
| 2. 2407 RESTATED AND AMENDED SAFETY DATA EXCHANGE AGREEMENT DATED 08/28/2018 | | 67478 | ☐ | TERUMO | TERUMO CORPORATIONTATSUYA SUTOUDEPUTY MANAGERLEGAL DEPT.7TH FLOOR, DAIICHI TEKKO BUILDING1-8-2, MARUNOUCHI, CHIYODA-KU  TOKYO N/A 100-0005 JAPAN |
| 2. 2408 LICENSE AGREEMENT BETWEEN THE SALK INSTITUTE FOR BIOLOGICAL STUDIES AND STAR BIOCHEMICALS INC. DATED 01/18/1990 | | 52763 | ☐ | THE SALK INSTITUTE FOR BIOLOGICAL STUDIES | ATTN: SHIMA JOSHISTAR BIOCHEMICALS INC.20916 HIGGINS COURT  TORRENCE CA 90501 USA |
| 2. 2409 LICENSE AGREEMENT BETWEEN THE SALK INSTITUTE FOR BIOLOGICAL STUDIES AND STAR BIOCHEMICALS INC. DATED 01/18/1990 | | 52763 | ☐ | THE SALK INSTITUTE FOR BIOLOGICAL STUDIES | ATTN: SHIMA JOSHISTAR BIOCHEMICALS INC.20916 HIGGINS COURT  TORRENCE CA 90501 USA |
| 2. 2410 AMENDMENT NO. 2 TO THE END USER LICENSE AGREEMENTS DATED 12/22/2006 | | 74913 | ☐ | VMWARE | VMWARE, INC. 3401 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 2411 AGREEMENT DATED 12/17/1974 | | 52616 | ☐ | WALLACE H. RING | ATTN: WALLACE H. RING678 "H" STREET  SALT LAKE CITY UT 84103 USA |
| 2. 2412 AGREEMENT DATED 12/17/1974 | | 52616 | ☐ | WALLACE H. RING | ATTN: WALLACE H. RING678 "H" STREET  SALT LAKE CITY UT 84103 USA |
| 2. 2413 POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 06/27/2016 | | 67513 | ☐ | ZEINCRO HELLAS S.A. | SAHRAYI CEDID MAH. HALK SOK. 0 ISTANBUL 34 34734 TR |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 2414   INTERCOMPANY CONTRACT DATED N/A | | | ☐ | ARVAL SPAIN | AVDA DEL JUNCAL, 22-24 SAN SEBASTIAN DE LOS REYES 28703 |
| 2. 2415   AGREEMENT TO TRANSFER DATED 04/01/2013 | | 74010 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2416   ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 07/26/2013 | | 54142 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2417   ASSIGNMENT AND CERTIFICATION OF NON POSSESSION DATED 05/23/2013 | | 70568 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2418   DISTRIBUTION AGREEMENT  DATED 02/23/2012 | | 53783 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2419   FORM OF ASSIGNMENT AND ASSUMPTION DATED 04/15/2013 | | 72123 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2420   POST-MARKETING SAFETY DATA EXCHANGE AGREEMENT DATED 04/21/2017 | | 76766 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |
| 2. 2421   VMWARE LICENSE ASSIGNMENT AND TRANSFER FORM | | 72182 | ☐ | MALLINCKRODT | JOSEF DIETZGEN STR 1 0 HENNEF HENNEF 53773 GERMANY |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Intercompany Agreements

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 2422 | RECHARGE AGREEMENT DATED 09/07/2016 | | 68103 | ☐ | MALLINCKRODT FINANCE GMBH | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2423 | API.QUAL.CATALENT PHARMA SOLUTIONS USA.ORIG.06_JAN_2016 DATED 07/03/2017 | | | ☐ | MALLINCKRODT LLC | 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 |
| 2. 2424 | NOTICE THAT SECTIONS 24 TO 28 OF THE LANDLORD AND TENANT ACT 1954 ARE NOT TO APPLY TO A BUSINESS TENANCY DATED 07/13/2017 | | 68017 | ☐ | MALLINCKRODT PHARMACEUTICALS | DAMASTOWN, MULHUDDART DUBLIN 15 IRELAND DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2425 | LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT QUINCY S.A R.L. | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2426 | INTERCOMPANY CONTRACT DATED N/A | | | ☐ | MALLINCKRODT SPECIALTY CHEMICALS (U.K) LIMITED | 813 BATH ROAD, BRISLINGTON BRAZIL |
| 2. 2427 | MANAGEMENT SERVICES AGREEMENT DATED 01/01/2017 | | 68050 | ☐ | MALLINCKRODT SPECIALTY PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2428 | RECHARGE AGREEMENT DATED 09/07/2016 | | 68109 | ☐ | MALLINCKRODT SPECIALTY PHARMACEUTICALS IRELAND | DAMASTOWN MULHUDDART DUBLIN 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2429 | LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT UK | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2430 | LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT UK | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |

**Mallinckrodt plc**                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 2431  LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT UK | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2432  LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT UKMALLINCKRODT QUINCY S.A R.L. | HALL LANEBOULEVARD DE LA PÉTRUSSE 124 STAVELEY CHESTERFIELD, LUXEMBOURG S43 3RW2330 UNITED KINGDOM |
| 2. 2433  LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT UKMALLINCKRODT QUINCY S.A R.L. | HALL LANEBOULEVARD DE LA PÉTRUSSE 124 STAVELEY CHESTERFIELD, LUXEMBOURG S43 3RW2330 UNITED KINGDOM |
| 2. 2434  STATEMENT OF WORK  DATED 02/29/2020 | 1/31/2021 | 63070 | ☐ | ST SHARED SERVICES | ATTN: BERNIE LAMPLOT 1725 S 20TH ST OMAHA, NE 68108 |
| 2. 2435  STATEMENT OF WORK NO.1 DATED 03/23/2020 | 1/31/2021 | 63071 | ☐ | ST SHARED SERVICES | ATTN: BERNIE LAMPLOT 1725 S 20TH ST OMAHA, NE 68108 |
| 2. 2436  AGREEMENT AND PLAN OF MERGER DATED 08/10/2016 | | 53353 | ☐ | STRATATECH | MICHAEL BEST & FRIEDRICH LLP 1 S. PINCKNEY STREET, SUITE 700 ATTN: TOD B. LINSTROTH MADISON, WI 53701 |
| 2. 2437  AGREEMENT AND PLAN OF MERGER DATED 08/10/2016 | | 53353 | ☐ | STRATATECH | MICHAEL BEST & FRIEDRICH LLP 1 S. PINCKNEY STREET, SUITE 700 ATTN: TOD B. LINSTROTH MADISON, WI 53701 |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2438  MNK COMMERCIAL BI - BDSA CHANGE REQUEST FORM V 1.0 | N/A | 77363 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS | NOT AVAILABLE |
| 2. 2439  CONTRACT | N/A | 77405 | ☐ | NOVA SERVICES GROUP | NOT AVAILABLE |
| 2. 2440  QUOTE#: 580566 | 10/31/2021 | 77467 | ☐ | OVID TECHNOLOGIES | NOT AVAILABLE |
| 2. 2441  CHANGE ORDER: 1380-003 | N/A | 77468 | ☐ | WUXI CLINICAL DEVELOPMENT | NOT AVAILABLE |
| 2. 2442  GENERAL WARRANTY DEED DATED 07/11/1990 | | 53263 | ☐ | ALBERT A. MAIXNER | N/A |
| 2. 2443  ENGAGEMENT LETTER DATED 09/07/2017 | | 62604 | ☐ | ALLEN & OVERY | APOLLOLAAN 15 AMSTERDAM 1077 AB NIGER |
| 2. 2444  ENGAGEMENT LETTER DATED 09/07/2017 | | 68326 | ☐ | ALLEN & OVERY | APOLLOLAAN 15 AMSTERDAM 1077 AB NIGER |
| 2. 2445  INSURANCE UNDERWRITING | 4/12/2028 | | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | 60 GRACECHURCH ST LONDON EC3V 0HR |
| 2. 2446  INSURANCE UNDERWRITING | 4/26/2022 | | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON ST SUITE 1800 CHICAGO, IL 60606 |
| 2. 2447  INSURANCE UNDERWRITING | 6/24/2024 | | ☐ | ALLIED WORLD ASSURANCE COMPANY (EUROPE) LIMITED OR ALLIED WORLD ASSURANCE COMPANY (REINSURANCE) LTD | NOT AVAILABLE |
| 2. 2448  OTHER CONTRACT DATED 01/26/2015 | | | ☐ | AMAZON.COM INC | 410 TERRY AVENUE NORTH SEATTLE, WA 98109-5210 |

**Mallinckrodt plc**                                                    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2449 LETTER AGREEMENT  DATED 04/15/2013 | | 73080 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CORPORATE CARD & CORPORATE PURCHASING CARD REPORTING, AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY TRAVEL GROUP SERVICE CENTER, CORPORATE CARD UNIT PHOENIX, AZ 85027 |
| 2. 2450 LETTER RE: AMENDMENT TO INFORMATION AND DATA SERVICES AGREEMENT DATED 10/26/2007 | | 46621 | ☐ | AMERICAN MEDICAL DISTRIBUTORS | 151 HERITAGE PARK DR STE 201 MURFREEESBORO TN 37129 |
| 2. 2451 GENERAL WARRANTY DEED DATED 07/11/1990 | | 53263 | ☐ | ANDREW J. MAIXNER | N/A |
| 2. 2452 AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | ANHEUSER-BUSCH | WITH A COPY TO:JOHN COWLING, ESQ.ARMSTRONG TEASDALE LLPONE METROPOLITAN SQUARE, SUITE 2600  ST. LOUIS MO 63102-2740 USA |
| 2. 2453 OTHER CONTRACT DATED 08/01/2014 | | | ☐ | ANNE ARUNDEL COUNTY, MD | 2660 RIVA RD, 3RD FLOOR, HERITAGE OFFICE COMPLEX ANNAPOLIS, MD 21401 |
| 2. 2454 INSURANCE SERVICES | 7/6/2021 | | ☐ | AON RISK SERVICES | 8182 MARYLAND AVENUE CLAYTON, MO 63105 |
| 2. 2455 INSURANCE / LOSS CONTROL SERVICES | 12/28/2020 | | ☐ | AON RISK SERVICES - AGRC | CLAYTON, MO 63105 |
| 2. 2456 INSURANCE SERVICES | evergreen | | ☐ | AON RISK SERVICES CENTRAL INC | CLAYTON, MO 63105 |
| 2. 2457 INSURANCE BROKERAGE SERVICES | 9/27/2021 | | ☐ | AON RISK SERVICES CENTRAL, INC. | CLAYTON, MO 63105 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2458  INSURANCE UNDERWRITING | | | ☐ | AON UK LTD TRADING AS AON UNDERWRITING MANAGERS | THE AON CENTRE, THE LEADENHALL BUILDING 122 LEADENHALL ST. LONDON EC3V 4AN |
| 2. 2459  INSURANCE UNDERWRITING | 9/4/2022 | | ☐ | AON UK LTD TRADING AS AON UNDERWRITING MANAGERS ON BEHALF OF VARIOUS SYNDICATES AT LLOYD'S | THE AON CENTRE THE LEADENHALL BUILDING 122 LEADENHALL STREET LONDON EC3V 4AN |
| 2. 2460  AMENDMENT 2 APTAGEN CXCR-4 APTAMER SELECTION BY CELL-BASED SELEX STRATEGY DATED 01/26/2011 | | 46834 | ☐ | APTAGEN | APTAGEN, LLC250 NORTH MAIN STREETATTENTION: G. THOMAS CALTAGIRONE, PH.D.  JACOBUS PA 17407 USA |
| 2. 2461  AMENDMENT 2 APTAGEN CXCR-4 APTAMER SELECTION BY CELL-BASED SELEX STRATEGY DATED 01/26/2011 | | 46834 | ☐ | APTAGEN | APTAGEN, LLC250 NORTH MAIN STREETATTENTION: G. THOMAS CALTAGIRONE, PH.D.  JACOBUS PA 17407 USA |
| 2. 2462  ASCENSION HEALTH 340B DSH | | | ☐ | ASCENSION HEALTH 340B DSH | ATTN DIANE MENDS 11775 BORMAN DRIVE STE 200 SAINT LOUIS, MO 63146 |
| 2. 2463  INSURANCE UNDERWRITING | 4/18/2025 | | ☐ | ASPEN INSURANCE US SERVICES INC | 590 MADISON AV. 7TH FLOOR NEW YORK, NY 10022 |
| 2. 2464  INSURANCE UNDERWRITING | 6/26/2022 | | ☐ | ASPEN MANAGING AGENCY LIMITED FOR AND ON BEHALF OF THE UNDERWRITING MEMBERS OF LLOYDS SYNDICATE 4711 | 30 FENCHURCH ST. LONDON EC3M 3BD |
| 2. 2465  INSURANCE UNDERWRITING | 5/1/2028 | | ☐ | AVIVA INSURANCE LIMITED | PITHEAVLIS PERTH PH2 0NH |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2466 | AGREEMENT AND PLAN OF MERGER DATED 12/15/1981 | | 47031 | ☐ | AVON PRODUCTS | AVON PRODUCTS, INC.9 WEST 57TH STREETATTENTION: MR. S. ARNOLD ZIMMERMAN, SENIOR VICE PRESIDENT, GENERALCOUNSEL AND SECRETARY  NEW YORK NY 10019 USA |
| 2. 2467 | COMMUTATION AND POLICY RELEASE DATED 08/19/1994 | | 46594 | ☐ | AVON PRODUCTS | AVON PRODUCTS, INC.9 WEST 57TH STREETATTENTION: MR. S. ARNOLD ZIMMERMAN, SENIOR VICE PRESIDENT, GENERALCOUNSEL AND SECRETARY  NEW YORK NY 10019 USA |
| 2. 2468 | SETTLEMENT AGREEMENT DATED 12/07/1995 | | 47032 | ☐ | AVON PRODUCTS | AVON PRODUCTS, INC.9 WEST 57TH STREETATTENTION: MR. S. ARNOLD ZIMMERMAN, SENIOR VICE PRESIDENT, GENERALCOUNSEL AND SECRETARY  NEW YORK NY 10019 USA |
| 2. 2469 | SETTLEMENT AGREEMENT DATED 12/07/1995 | | 47032 | ☐ | AVON PRODUCTS | AVON PRODUCTS, INC.9 WEST 57TH STREETATTENTION: MR. S. ARNOLD ZIMMERMAN, SENIOR VICE PRESIDENT, GENERALCOUNSEL AND SECRETARY  NEW YORK NY 10019 USA |
| 2. 2470 | AGREEMENT AND PLAN OF MERGER DATED 12/15/1981 | | 47031 | ☐ | AVP HOLDINGS | AVON PRODUCTS, INC.9 WEST 57TH STREETATTENTION: MR. S. ARNOLD ZIMMERMAN, SENIOR VICE PRESIDENT, GENERALCOUNSEL AND SECRETARY  NEW YORK NY 10019 USA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2471   INSURANCE UNDERWRITING | 9/19/2021 | | ☐ | AXA CORPORATE SOLUTIONS ASSURANCE, UK BRANCH | 20 GRACECHURCH STREET LONDON EV3V OBG |
| 2. 2472   INSURANCE UNDERWRITING | 12/4/2023 | | ☐ | AXIS MANAGING AGENCY LTD FOR AND ON BEHALF OF THE UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1686 AND/OR LLOYD'S INSURANCE COMPANY SA AS APPLICABLE | 52 LIME STREET LONDON EC3M 7AF |
| 2. 2473   WORK ORDER # 1 DATED 08/21/2013 | | 72180 | ☐ | BATTELLE MEMORIAL INSTITUTE | MICHAEL BROOKER VP, BIOPHARMACEUTICAL DEVELOPMENT 505 KING AVENUE COLUMBUS, OH 43201-2693 |
| 2. 2474   LETTER RE: ASSIGNMENT OF BAXTER INTERNATIONAL INC. DISTRIBUTION AGREEMENT TO BAXTER DIAGNOSTICS INC. DATED 08/17/1990 | | 46608 | ☐ | BAXTER DIAGNOSTICS | BAXTER DIAGNOSTICS/INC.1430 WAUKEGAN ROAD  MCGRAW PARK IL 60085 USA |
| 2. 2475   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES | W. DANIEL DEE MILES, III BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, PC POST OFFICE BOX 4160 MONTGOMERY, AL 36103-4160 |
| 2. 2476   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES | W. DANIEL DEE MILES, III BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, PC POST OFFICE BOX 4160 MONTGOMERY, AL 36103-4160 |
| 2. 2477   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES | W. DANIEL DEE MILES, III BEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, PC POST OFFICE BOX 4160 MONTGOMERY, AL 36103-4160 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2478  INSURANCE UNDERWRITING | 9/14/2021 | | ☐ | BEAZLEY FURLONGE LIMITED | PLANTATION PLACE SOUTH 60 GREAT TOWER STREET LONDON EC3R 5AD |
| 2. 2479  DISASTER RECOVERY SERVICES | | | ☐ | BELFOR USA GROUP | 616 SPIRIT VALLEY EAST DRIVE CHESTERFIELD, MO 63005 |
| 2. 2480  LETTER RE: AMENDMENT TO INFORMATION AND DATA SERVICES AGREEMENT DATED 10/26/2007 | | 46621 | ☐ | BELLCO HEALTH | 7771 W OAKLAND PARK BLVD STE 101   FORT LAUDERDALE FL 33351-6736 |
| 2. 2481  INSURANCE UNDERWRITING | 5/20/2022 | | ☐ | BERKLEY LIFE SCIENCES | 200 PRINCETON SOUTH CORPORATE CENTER SUITE 250 EWING, NJ 08628 |
| 2. 2482  PROPOSAL: P-127967V03 STRATATECH | 12/31/2020 | 77358 | ☐ | BIORELIANCE | EMD MILLIPORE CORPORATION 400 SUMMIT DRIVE ATTENTION: GENERAL COUNSEL BURLINGTON, MA 01803 |
| 2. 2483  GUIDELINE AND FEE AGREEMENT DATED 03/26/2013 | | 74698 | ☐ | BLACKROCK INSTITUTIONAL TRUST, N.A. | BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A.400 HOWARD STREETATTN: LEGAL DEPARTMENT  SAN FRANCISCO CA 94105 USA |
| 2. 2484  PATENT LICENSE AGREEMENT DATED 11/20/1989 | | 53908 | ☐ | BOARD OF REGENTS OF THE UNIVERSITY OF TEXAS SYSTEM | BOARD OF REGENTSTHE UNIVERSITY OF TEXAS SYSTEM201 WEST 7TH STREETATTENTION: SYSTEM INTELLECTUAL PROPERTY OFFICE  AUSTIN TX 78701 USA |
| 2. 2485  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | BOATMEN'S BANCSHARES | 100 NORTH BROADWAY ST. LOUIS, MO 63102 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2486  LETTER RE: SECOND AMENDMENT TO LETTER AGREEMENT OF JANUARY 21, 1982 DATED 04/10/1984 | | 47086 | ☐ | BOWERS PRINTING INK CO. | 611 EWING AVE.   NASHVILLE TN 37203 |
| 2. 2487  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | BROWN GROUP | BROWN GROUP, INC. 8400 MARYLAND AVENUE $25,000  ST. LOUIS MO 63105 USA |
| 2. 2488  OPIOID LITIGATION | 2/20/2025 | | ☐ | C.N.A. INSURANCE COMPANY | NOT AVAILABLE |
| 2. 2489  AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | CAM L. GARNER | 5949 GREENSVIEW COURT                     P.O BOX 675866  RANCHO SANTA FE CA 92067 USA |
| 2. 2490  AGREEMENT NO. E19990-3128 DATED 09/27/1990 | | 47832 | ☐ | CAMPBELL DESIGN GROUP | CAMPBELL DESIGN GROUPONE CAMPBELL PLAZA,59TH AND ARSENAL ATTN: JACQUES DERVISH   ST. LOUIS MO 63139 USA |
| 2. 2491  LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | CAPVEST EQUITY PARTNERS III, L.P | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2492  LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | CAPVEST EQUITY PARTNERS III, L.P | KIRKLAND & ELLIS INTERNATIONAL LLP ATTENTION: CARLOS GIL RIVAS 30 ST MARY AXE LONDON EC3A 8AF |
| 2. 2493  JOINT DEFENSE SIDE AGREEMENT  TO SITE PARTICIPATION AGREEMENT FOR CARPENTERSVILLE SITE DATED 05/07/1996 | | 47785 | ☐ | CARGILL | 9 WOODLEAF COURT ST PAUL, MO 63366 |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2494  LETTER OF AGREEMENT DATED 06/29/2018 | | 69323 | ☐ | CEB GLOBAL | 3393 COLLECTIONS CENTER DR 0 CHICAGO IL 60693 US |
| 2. 2495  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | CERIUM DELAWARE CORP | 563 EAST LEFFEL LANE SPRINGFIELD, OH 45505 |
| 2. 2496  INSURANCE UNDERWRITING | 7/9/2021 | | ☐ | CFC UNDERWRITING | 85 GRACECHURCH ST. LONDON EC3V0AA |
| 2. 2497  INSURANCE UNDERWRITING | 6/20/2022 | | ☐ | CHUBB EUROPEAN GROUP SE | LA TOUR CARPE DIEM 31 PLACE DES COROLLES ESPLANADE NORD COURBEVOIE 92400 FRANCE |
| 2. 2498  INSURANCE UNDERWRITING | 4/21/2022 | | ☐ | CHUBB EUROPEAN GROUP SE | LA TOUR CARPE DIEM 31 PLACE DES COROLLES ESPLANADE NORD COURBEVOIE 92400 FRANCE |
| 2. 2499  CITIBANK COMMERCIAL CARD AGREEMENT  DATED 06/19/2014 | | 48057 | ☐ | CITIBANK CANADA | ATTENTION: COMMERCIAL CARDS CANADA CITIBANK CANADA CONFIDENTIAL AND PROPRIETARY 123 FRONT STREET WEST, 18TH FLOOR TORONTO, ON M5J 2M3 CANADA |
| 2. 2500  MASTER ISDA AGREEMENT DATED 01/13/1998 | | 48059 | ☐ | CITIBANK, N.A., NEW YORK | CITIBANK, N.A., NEW YORK HEAD OFFICE399 PARK AVENUE, 7TH FLOORATTENTION: VICE PRESIDENT IN CHARGE OF GLOBAL DERIVATIVES  NEW YORK NY 10043 USA |
| 2. 2501  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | CITRINE MANAGEMENT | 9 ROSZEL ROAD    PRINCETON NJ 08540-6205 |

**Mallinckrodt plc**                                                                                   **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2502  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | CITRINE MANAGEMENT | 9 ROSZEL ROAD    PRINCETON NJ 08540-6205 |
| 2. 2503  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | CITRINE MANAGEMENT | 9 ROSZEL ROAD    PRINCETON NJ 08540-6205 |
| 2. 2504  APPLICATION FOR GLOBAL MEMBERSHIP DATED 04/01/2016 | | 48109 | ☐ | CLUB QUARTERS HOTELS | N/A |
| 2. 2505  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | CNS THERAPEUTICS | MORRISON & FOERSTER LLP 755 PAGE MILL ROAD ATTENTION: STEPHEN B. THAU PALO ALTO, CA 94304 |
| 2. 2506  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | CNS THERAPEUTICS | MORRISON & FOERSTER LLP 755 PAGE MILL ROAD ATTENTION: STEPHEN B. THAU PALO ALTO, CA 94304 |
| 2. 2507  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | CNS THERAPEUTICS | MORRISON & FOERSTER LLP 755 PAGE MILL ROAD ATTENTION: STEPHEN B. THAU PALO ALTO, CA 94304 |
| 2. 2508  JOINDER AGREEMENT DATED 07/07/1995 | | 52446 | ☐ | COMMUNITY GUARANTY CORPORATION | WITH A COPY TO:BRYAN CAVEONE METROPOLITAN SQUAREST. LOUIS, MISSOURI 63102ATTN: WALTER L. METCALFE, JR., ESQ.  ST. LOUIS MO 63102 USA |
| 2. 2509  JOINDER AGREEMENT DATED 07/07/1995 | | 52446 | ☐ | COMMUNITY GUARANTY CORPORATION | WITH A COPY TO:BRYAN CAVEONE METROPOLITAN SQUAREST. LOUIS, MISSOURI 63102ATTN: WALTER L. METCALFE, JR., ESQ.  ST. LOUIS MO 63102 USA |

**Mallinckrodt plc**                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2510  JOINDER AGREEMENT DATED 07/07/1995 | | 52446 | ☐ | COMMUNITY GUARANTY CORPORATION | WITH A COPY TO:BRYAN CAVEONE METROPOLITAN SQUAREST. LOUIS, MISSOURI 63102ATTN: WALTER L. METCALFE, JR., ESQ.  ST. LOUIS MO 63102 USA |
| 2. 2511  FEE AND SERVICE SCHEDULE FOR STOCK TRANSFER SERVICES DATED 06/28/2019 | 6/27/2022 | 68331 | ☐ | COMPUTERSHARE COMPUTERSHARE TRUST, N.A. | 16934 DEPT CH PALATINE, IL 60055 |
| 2. 2512  CHANGE MANAGEMENT REQUEST PROJECT: ACTHAR COMMERCIAL CC SAVINGS PROGRAM DATED 07/23/2019 | | 65363 | ☐ | CONNECTIVERX | SOUTHWEST 154TH TERRACE 0 BEAVERTON OR 97007 US |
| 2. 2513  AGREEMENT DATED 07/22/1988 | | 48230 | ☐ | CONSOLIDATED RAIL | 800 ROCKEFELLER BLDG.614 SUPERIOR AVENUE WEST CLEVELAND OH 44113 USA |
| 2. 2514  ESCROW AGREEMENT DATED 11/14/1983 | | 48236 | ☐ | CONTAMINATION CONTROL | 438-C ROBESON STREET FAYETTEVILLE, NC 28301 |
| 2. 2515  OTHER CONTRACT DATED 05/30/2016 | | | ☐ | CORPORATE EXECUTIVE BOARD - 00117742 | 1919 NORTH LYNN STREET ARLINGTON, VA 22209 |
| 2. 2516  RIGHT OF ENTRY AGREEMENT DATED 02/15/2000 | | 48282 | ☐ | CORPORATE PLACE | CHRISMAN COMMERCIAL 864 W. SOUTH BOULDER ROAD, SUITE 200 ATTN: STEVEN CHRISMAN LOUISVILLE, CO 80027 |
| 2. 2517  RIGHT OF ENTRY AGREEMENT DATED 02/15/2000 | | 48282 | ☐ | CORPORATE PLACE | CHRISMAN COMMERCIAL 864 W. SOUTH BOULDER ROAD, SUITE 200 ATTN: STEVEN CHRISMAN LOUISVILLE, CO 80027 |

**Mallinckrodt plc**                                                                                    **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2518    RIGHT OF ENTRY AGREEMENT DATED 02/15/2000 | | 48282 | ☐ | CORPORATE PLACE | CHRISMAN COMMERCIAL 864 W. SOUTH BOULDER ROAD, SUITE 200 ATTN: STEVEN CHRISMAN LOUISVILLE, CO 80027 |
| 2. 2519    TERM CONTRACT AWARD - NITRIC OXIDE INHALATION GAS - INOMAX AMENDMENT # 3 | 9/30/2022 | 77188 | ☐ | COUNTY OF LOS ANGELES | 500 W TEMPLE ST STE 437 LOS ANGELES, CA 900122724 |
| 2. 2520    SUPPLEMENTAL AGREEMENT DATED 07/14/2003 | | 48387 | ☐ | CSX TRANSPORTATION | PO BOX 116651 ATLANTA, GA 30368 |
| 2. 2521    LETTER AGREEMENT DATED 06/26/2000 | | 48429 | ☐ | CYTRAN | 130 VALLEY RD, C MONTCLAIR, NJ 07042 |
| 2. 2522    PROPOSAL FOR INTEGRATED DECISION MANAGEMENT® PROCESS FACILITATION DATED 11/18/1999 | | 48504 | ☐ | DECISION STRATEGIES | DEPT LA 23802 0 PASADENA CA 91185-3802 US |
| 2. 2523    AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | DEUTSCHE BANK SECURITIES | 60 WALL ST NEW YORK, NY 10005 |
| 2. 2524    ENGAGEMENT LETTER DATED 01/16/2014 | | 48545 | ☐ | DEUTSCHE BANK SECURITIES | 60 WALL ST NEW YORK, NY 10005 |
| 2. 2525    LETTER RE: ENGAGEMENT AGREEMENT DATED 01/28/2014 | | 48546 | ☐ | DEUTSCHE BANK SECURITIES | 60 WALL ST NEW YORK, NY 10005 |
| 2. 2526    LETTER RE: ENGAGEMENT LETTER DATED 09/17/2014 | | 48547 | ☐ | DEUTSCHE BANK SECURITIES | 60 WALL ST NEW YORK, NY 10005 |
| 2. 2527    AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | DEUTSCHE BANK TRUST AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET, 27TH FLOOR MAIL STOP: NYC60-2710 NEW YORK, NY 10005 |

**Mallinckrodt plc**                                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2528  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | DEUTSCHE BANK TRUST AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET, 27TH FLOOR MAIL STOP: NYC60-2710 NEW YORK, NY 10005 |
| 2. 2529  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | DEUTSCHE BANK TRUST AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET, 27TH FLOOR MAIL STOP: NYC60-2710 NEW YORK, NY 10005 |
| 2. 2530  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | DEUTSCHE BANK TRUST AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET, 27TH FLOOR MAIL STOP: NYC60-2710 NEW YORK, NY 10005 |
| 2. 2531  OTHER CONTRACT | | | ☐ | DLA METHYLPHENIDATE HCL | NOT AVAILABLE |
| 2. 2532  OTHER CONTRACT | | | ☐ | DLA METHYLPHENIDATE IR | NOT AVAILABLE |
| 2. 2533  PERMISSION TO CONTINUE TO FARM DATED 02/09/1987 | | 48279 | ☐ | DON F. TESON | N/A |
| 2. 2534  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | EDISON. BROTHERS STORES | EDISON BROTHERS STORES, INC.400 WASHINGTON AVENUE $25,000  ST. LOUIS MO 63102 USA |
| 2. 2535  AMENDMENT DATED 04/06/1998 | | 50612 | ☐ | ELECTROKEMISKA AKTIEBOLAGET | ELECTROKEMISKA AKTIEBOLAGET  BOHUS N/A N/A SWEDEN |
| 2. 2536  AMENDMENT DATED 04/06/1998 | | 50612 | ☐ | ELECTROKEMISKA AKTIEBOLAGET | ELECTROKEMISKA AKTIEBOLAGET  BOHUS N/A N/A SWEDEN |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2537  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | EMERSON ELECTRIC CO. | 8100 FLORISSANT AVENUE ST. LOUIS, MO 63136 |
| 2. 2538  INSURANCE UNDERWRITING | | | ☐ | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | WATERLOO HOUSE, 100 PITTS BAY ROAD PEMBROKE HM 08 BELGIUM |
| 2. 2539  MALLINCKRODT INC ON-SITE CONTRACTOR AGREEMENT DATED 12/08/2009 | | 48867 | ☐ | ENVIRONMENTAL RESOURCES OF MISSOURI | DAVID HENSON P.O. BOX 1042 ALTON, IL 62002 |
| 2. 2540  AMENDMENT NO.2 DATED 06/27/2007 | | 49637 | ☐ | ENVIRONMENTAL SERVICES | 3499 I-10 ROAD   PORT ALLEN LA 70767 |
| 2. 2541  CLAIMS MANAGEMENT | 4/2/2029 | | ☐ | ESIS | 436 WALNUT STREET PHILADELPHIA, PA 19106 |
| 2. 2542  AMENDMENT OF EUZOLA FOIR1 TECHNICAL ANNEX DATED 02/01/2011 | | 48919 | ☐ | EUZOIA | 6 PELTON COURT SKIENLEY LODGE MILTON KEYNES MKS 7AS |
| 2. 2543  GROUP EVENT AGREEMENT DATED 10/26/2018 | | 71294 | ☐ | EX DALLAS | BRE LAS COLINAS LLC DBA FOUR SEASONS RESORT AND CLUB, DALLAS AT LAS COLINAS 4150 NORTH MACARTHUR BOULEVARD ATTENTION: MEGAN LEAP IRVING, TX 75038 |
| 2. 2544  SECOND AMENDMENT TO THE MEDICAL REBATE PROGRAM AGREEMENT | N/A | 77378 | ☐ | EXPRESS SCRIPTS | LEGAL COUNSEL 13900 RIVERPORT DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 2545  INSURANCE UNDERWRITING | evergreen | | ☐ | FACTORY MUTUAL INSURANCE COMPANY | 270 CENTRAL AVE. PO BOX 7500 JOHNSTON, RI 02919 |

**Mallinckrodt plc**  **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2546 LETTER RE:PROPOSAL FOR A SOURCE AREA REMEDIATION WORK PLAN FORMER J. T. BAKER SITE JACKSON, TENNESSEE DATED 05/18/2007 | | 49045 | ☐ | FISHER & ARNOLD ENVIRONMENTAL | 9180 CRESTWYN HILLS DRIVE MEMPHIS, TN 38125 |
| 2. 2547 ANALYZING THE 2017 FIVE-YEAR STRATEGIC PLAN THROUGH FN TESTFLIGHT DATED 06/28/2017 | | 69502 | ☐ | FLAUM NAVIGATORS | 825 THIRD AVE, 217 NEW YORK, NY 10022 |
| 2. 2548 LETTER RE: LETTER OF AGREEMENT DATED 07/01/2013 | | 75046 | ☐ | FLEXTRONICS MEDICAL SALES AND MARKETING | ATTN: GENERAL COUNSEL 305 INTERLOCKEN PARKWAY BROOMFIELD, CO 80021 |
| 2. 2549 LETTER RE: LETTER OF AGREEMENT DATED 07/01/2013 | | 75046 | ☐ | FLEXTRONICS MEDICAL SALES AND MARKETING | ATTN: GENERAL COUNSEL 305 INTERLOCKEN PARKWAY BROOMFIELD, CO 80021 |
| 2. 2550 INSURANCE UNDERWRITING | | | ☐ | FM GLOBAL | 600 DE LA GAUCHETIERE ST WEST 14TH FLOOR MONTREAL, QB H3B 4LB CANADA |
| 2. 2551 INSURANCE UNDERWRITING | | | ☐ | FREBURG ENVIRONMENTAL INC | 2000 SO. COLORADO BLVD STE 800 DENVER, CO 80222 |
| 2. 2552 AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 34867 | ☐ | FREDERICK MEDICAL HOSPITAL | PO BOX 744292 ATLANTA, GA 30374 |
| 2. 2553 AGREEMENT DATED 01/07/2011 | | 54062 | ☐ | G.H. VOSS CO. | 210 ?? DORSETT ROAD MARYLAND HEIGHTS, MO 63043 |
| 2. 2554 LETTER RE: COUNTY OF MULTNOMAH VS. MALLINCKRODT ET AL DATED 08/25/2017 | | 62644 | ☐ | GARVEY SCHUBERT BARER | 1191 SECOND AVE 18TH FLOOR (NOT CAPTURED) SEATTLE WA 98101 US |

**Mallinckrodt plc**                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2555 LETTER RE: COUNTY OF MULTNOMAH VS. MALLINCKRODT ET AL DATED 08/25/2017 | | 62644 | ☐ | GARVEY SCHUBERT BARER | 1191 SECOND AVE 18TH FLOOR (NOT CAPTURED) SEATTLE WA 98101 US |
| 2. 2556 LETTER RE: COUNTY OF MULTNOMAH VS. MALLINCKRODT ET AL DATED 08/25/2017 | | 62644 | ☐ | GARVEY SCHUBERT BARER | 1191 SECOND AVE 18TH FLOOR (NOT CAPTURED) SEATTLE WA 98101 US |
| 2. 2557 ADDENDUM TO THE LETTER AGREEMENT DATED 05/27/2015 | | 72964 | ☐ | GBT US D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL, AS ASSIGNEE OF AMERICAN EXPRESS TRAVEL RELATED SERVICES | PO BOX 360001 0 FORT LAUDERDALE FL 33336 US |
| 2. 2558 AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | GENERAL AMERICAN LIFE INSURANCE | GENERAL AMERICAN LIFE INSURANCE COMPANY700 MARKET STREET  ST. LOUIS MO 63166 USA |
| 2. 2559 AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | GENERAL DYNAMICS | GENERAL DYNAMICS CORPORATIONPIERRE LACLEDE CENTER   ST. LOUIS MO 63105 USA |
| 2. 2560 LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO DUTCH BIDCO B.V. | KIRKLAND & ELLIS INTERNATIONAL LLP 30 ST MARY AXEATTENTION: CARLOS GIL RIVAS  LONDON N/A EC3A 8AF UK |
| 2. 2561 LIMITED GUARANTY DATED 08/24/2016 | | 49345 | ☐ | GLO DUTCH BIDCO B.V. | KIRKLAND & ELLIS INTERNATIONAL LLP 30 ST MARY AXEATTENTION: CARLOS GIL RIVAS  LONDON N/A EC3A 8AF UK |
| 2. 2562 INSURANCE UNDERWRITING | 6/27/2022 | | ☐ | GREAT LAKES INSURANCE SE (MUNICH RE) | KONIGINSTRASSE 107 MUNICH 80802 GEORGIA |
| 2. 2563 GUARANTY DATED 10/01/1986 | | 49626 | ☐ | HANSEATISCHE GRUNDBESITZ GMBH & CO. | GERTRUDENSTRASSE 9 HAMBURG  20095 GERMANY |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2564 | GUARANTY DATED 10/01/1986 | | 49626 | ☐ | HANSEATISCHE GRUNDBESITZ GMBH & CO. | GERTRUDENSTRASSE 9 HAMBURG  20095 GERMANY |
| 2. 2565 | INSURANCE UNDERWRITING | 4/1/2023 | | ☐ | HDI GERLING INDUSTRIE VERSICHERUNG AG | 10 FENCHURCH ST LONDON EC3M 3BE |
| 2. 2566 | PUBLIC HEALTH SERVICE DATED 12/01/1992 | 12/31/2020 | | ☐ | HEALTH RESOURCES AND SERVICES ADMINISTRATION (HRSA) | 5600 FISHERS LANE ROCKVILLE, MD 20857 |
| 2. 2567 | HEALTHTRUST PURCH GROUP DSH | | | ☐ | HEALTHTRUST PURCH GROUP DSH | PO BOX 751576 CHARLOTTE, NC 28275 |
| 2. 2568 | LETTER RE: REQUEST FOR EXTENSION REGARDING MATTER BETWEEN HILL TOP RESEARCH INC. ("HILL TOP") AND MALLINCKRODT, INC., A COVIDIEN COMPANY ("MALLINCKRODT") — PROTOCOL #9025-09-902 DATED 10/14/2010 | | 49665 | ☐ | HILL TOP RESEARCH | HILL TOP RESEARCHATTENTION: PRESIDENTP.O. BOX 138 MIAMIVILLE OH 45147 USA |
| 2. 2569 | LETTER RE: REQUEST FOR EXTENSION REGARDING MATTER BETWEEN HILL TOP RESEARCH INC. ("HILL TOP") AND MALLINCKRODT, INC., A COVIDIEN COMPANY ("MALLINCKRODT") — PROTOCOL #9025-09-902 DATED 10/14/2010 | | 49665 | ☐ | HILL TOP RESEARCH | HILL TOP RESEARCHATTENTION: PRESIDENTP.O. BOX 138 MIAMIVILLE OH 45147 USA |
| 2. 2570 | LETTER RE: REQUEST FOR EXTENSION REGARDING MATTER BETWEEN HILL TOP RESEARCH INC. ("HILL TOP") AND MALLINCKRODT, INC., A COVIDIEN COMPANY ("MALLINCKRODT") — PROTOCOL #9025-09-902 DATED 10/14/2010 | | 49665 | ☐ | HILL TOP RESEARCH | HILL TOP RESEARCHATTENTION: PRESIDENTP.O. BOX 138 MIAMIVILLE OH 45147 USA |
| 2. 2571 | INSURANCE UNDERWRITING | 6/12/2023 | | ☐ | HISCOX SYNDICATES LIMITED ACTING AS MANAGING AGENT ON BEHALF OF SYNDICATE 33 AT LLOYDS | 1 GREAT ST. HELEN'S LONDON EC3A 6HX |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2572   LETTER RE: CONSENT TO APPLICATION SN 74/329794 FOR MARK ULTRAJECT IN THE U.S. DATED 08/04/1993 | | 49685 | ☐ | HOECHST AKTIENGESELLSCHAFT | BRUENINGSTRASSE 50 FRANKFURT 65929 GEORGIA |
| 2. 2573   ENGAGEMENT LETTER DATED 04/17/2000 | | 49687 | ☐ | HOGAN & HARTSON L.L.P. | 1200 SEVENTEENTH ST, 1500 0 DENVER CO 80202 US |
| 2. 2574   LETTER RE: ORDER AMENDED DATED 11/24/2009 | | 49694 | ☐ | HORII PHARMACEUTICAL IND. | 2-6, I-CHOME, UCHI-AWAJIMACHI, CHOO-KU  OSAKA  540-0038 JAPAN |
| 2. 2575   LETTER RE: ORDER AMENDED DATED 11/24/2009 | | 49694 | ☐ | HORII PHARMACEUTICAL IND. | 2-6, I-CHOME, UCHI-AWAJIMACHI, CHOO-KU  OSAKA  540-0038 JAPAN |
| 2. 2576   LETTER RE: ORDER AMENDED DATED 11/24/2009 | | 49694 | ☐ | HORII PHARMACEUTICAL IND. | 2-6, I-CHOME, UCHI-AWAJIMACHI, CHOO-KU  OSAKA  540-0038 JAPAN |
| 2. 2577   LETTER RE: ORDER AMENDED DATED 11/24/2009 | | 49694 | ☐ | HORII PHARMACEUTICAL IND. | 2-6, I-CHOME, UCHI-AWAJIMACHI, CHOO-KU  OSAKA  540-0038 JAPAN |
| 2. 2578   LETTER RE: ORDER AMENDED DATED 11/24/2009 | | 49694 | ☐ | HORII PHARMACEUTICAL IND. | 2-6, I-CHOME, UCHI-AWAJIMACHI, CHOO-KU  OSAKA  540-0038 JAPAN |
| 2. 2579   AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | IL SENSOR SYSTEMS | 5432 HIGHLAND PARK DR SAINT LOUIS, MO 63110 |
| 2. 2580   WARRANTY DEED DATED 02/27/1986 | | 48278 | ☐ | IMC HOLDINGS | PO BOX 74008399 CHICAGO, IL 60674 |
| 2. 2581   WARRANTY DEED DATED 02/27/1986 | | 53264 | ☐ | IMC HOLDINGS | PO BOX 74008399 CHICAGO, IL 60674 |
| 2. 2582   AGREEMENT DATED 01/18/2018 | | 62665 | ☐ | INNISFREE M&A | 501 MADISON AVE 0 NEW YORK NY 10022 US |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2583  LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | INNOVASAFE | INNOVASAFE, INC.ATTN: CLIENT SERVICES2421 WEST 205TH STREET, SUITE D206C  TORRANCE CA 90501-1469 USA |
| 2. 2584  LIMITED AMENDMENT DATED 11/03/2006 | | 48182 | ☐ | INNOVASAFE | INNOVASAFE, INC.ATTN: CLIENT SERVICES2421 WEST 205TH STREET, SUITE D206C  TORRANCE CA 90501-1469 USA |
| 2. 2585  LETTER RE: REVOCABLE STREET PRIVILEGE OBLIGATIONS UNDER THE EASEMENT AGREEMENT DATED NOV. 28 DATED 04/03/1989 | | 49146 | ☐ | INSTITUTE OF ADVANCED MANUFACTURING SCIENCES | MSU DENVER - AMSI CAMPUS BOX 88 PO BOX 173362 DENVER, CO 80217-3362 |
| 2. 2586  LETTER RE: REVOCABLE STREET PRIVILEGE OBLIGATIONS UNDER THE EASEMENT AGREEMENT DATED NOV. 28 DATED 04/03/1989 | | 49146 | ☐ | INSTITUTE OF ADVANCED MANUFACTURING SCIENCES | MSU DENVER - AMSI CAMPUS BOX 88 PO BOX 173362 DENVER, CO 80217-3362 |
| 2. 2587  AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | INSTRUMENTATION LABORATORY | 180 HARTWELL RD BEDFORD, MA 01730-2443 |
| 2. 2588  AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | INSTRUMENTATION LABORATORY S.P.A | PO BOX 83189 WOBURN, MA 01813 |
| 2. 2589  AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | INSTRUMENTATION LABORATORY S.P.A | PO BOX 83189 WOBURN, MA 01813 |
| 2. 2590  AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | INSTRUMENTATION LABORATORY S.P.A | PO BOX 83189 WOBURN, MA 01813 |
| 2. 2591  INTALERE (AMERINET) 340B DSH | | | ☐ | INTALERE (AMERINET) 340B DSH | B110402 PO BOX 66911 SAINT LOUIS, MO 63166 |
| 2. 2592  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | INTERCO | 10 BROADWAY ST. LOUIS, MO 63102 |

**Mallinckrodt plc**                                                              Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2593 | INSURANCE UNDERWRITING | 5/6/2022 | | ☐ | IRONSHORE INSURANCE SERVICES LLC AND ITS, AFFILIATES, SUBSIDIARIES AND PARENTS | 28 LIBERTY STREET 5TH FLOOR NEW YORK, NY 10005 |
| 2. 2594 | OPIOID LITIGATION | 6/23/2025 | | ☐ | IRONSHORE SPECIALTY INSURANCE COMPANY | NOT AVAILABLE |
| 2. 2595 | ADDENDUM DATED 01/16/2002 | | 70213 | ☐ | J.D. EDWARDS | ONE TECHNOLOGY WAY DENVER CO 80237 |
| 2. 2596 | AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | JAMES C. BLAIR | ONE PALMER SQUARE, SUITE 515       ATTN: KATHLEEN K. SCHOEMAKER  PRINCETON NJ 8542 USA |
| 2. 2597 | AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | JOHN FOSTER | 2000 NORTH SCHNOOR AVENUE # 101   MADERA CA 93637 |
| 2. 2598 | AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | JOHN J. FOSTER | MORRISON & FOERSTER LLP755 PAGE MILL ROADPALO ALTO, CA 94304ATTENTION: STEPHEN B. THAU  PALO ALTO CA 94304 USA |
| 2. 2599 | AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | JOHN J. FOSTER | MORRISON & FOERSTER LLP755 PAGE MILL ROADPALO ALTO, CA 94304ATTENTION: STEPHEN B. THAU  PALO ALTO CA 94304 USA |
| 2. 2600 | SUCCESSOR TRUSTEE'S DEED DATED 02/09/2000 | | 50637 | ☐ | JOHN J. HALL | 451 LAFAYETTE ST   BRISTOL PA 19007 |
| 2. 2601 | SUCCESSOR TRUSTEE'S DEED DATED 02/09/2000 | | 50637 | ☐ | JOHN J. HALL | 451 LAFAYETTE ST   BRISTOL PA 19007 |
| 2. 2602 | AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | KATHLEEN SCHOEMAKER | ONE PALMER SQUARE, SUITE 515 PRINCETON NJ 8542 USA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2603 | PROJECT RESOURCE DURATION CHANGE  DATED 01/31/2015 | | 66502 | ☐ | KPIT | PO BOX 398227 SAN FRANCISCO, CA 94139 |
| 2. 2604 | PROJECT RESOURCE DURATION CHANGE  DATED 09/30/2017 | | 66550 | ☐ | KPIT | PO BOX 398227 SAN FRANCISCO, CA 94139 |
| 2. 2605 | RESOURCES DURING PLANNED PROJECT BREAK DATED 11/22/2016 | | 66498 | ☐ | KPIT | PO BOX 398227 SAN FRANCISCO, CA 94139 |
| 2. 2606 | AGREEMENT DATED 11/19/1987 | | 49305 | ☐ | LEON GIVAUDAN | N/A |
| 2. 2607 | AGREEMENT DATED 11/19/1987 | | 49305 | ☐ | LEON GIVAUDAN | N/A |
| 2. 2608 | AGREEMENT DATED 11/19/1987 | | 49305 | ☐ | LEON GIVAUDAN | N/A |
| 2. 2609 | AGREEMENT DATED 11/19/1987 | | 49305 | ☐ | LEON GIVAUDAN CREATIONS AROMATIQUES, SA | N/A |
| 2. 2610 | INSURANCE UNDERWRITING | 9/9/2022 | | ☐ | LEXINGTON INSURANCE COMPANY | 90 HIGH STREET BOSTON, MA 02110 |
| 2. 2611 | INSURANCE UNDERWRITING | 8/9/2021 | | ☐ | LEXINTON INSURANCE CO (NATIONAL UNION FIRE INSURANCE CO. AND NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | NOT AVAILABLE |
| 2. 2612 | SCHEDULE A MARKETVIEW LIFE SCIENCES (BATCH) | 8/31/2021 | 77394 | ☐ | LEXISNEXIS RISK SOLUTIONS FL | NOT AVAILABLE |
| 2. 2613 | INSURANCE UNDERWRITING | 9/15/2022 | | ☐ | LIBERTY MUTUAL INSURANCE EUROPE SE (LMIE)/ LIBERTY MANAGING AGENCY LIMITED (LMAL) | 20 FENCHURCH STREET LONDON EC3M 3AW |
| 2. 2614 | INSURANCE UNDERWRITING | 4/28/2023 | | ☐ | LIBERTY SPECIALTY MARKETS AGENCY LIMITED, AND ITS AFFILIATES, SUBSIDIARIES AND PARENTS | 141 FRONT STREET HAMILTON HM19 BELGIUM |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2615  LETTER RE: ENGAGEMENT OF LOEB & LOEB LLP FOR IP TRANSACTION DATED 03/14/2008 | | 50531 | ☐ | LOEB & LOEB LLP | 321 NORTH CLARK ST STE 2300 CHICAGO IL 60654 |
| 2. 2616  CONSORTIUM AGREEMENT DATED 07/07/2010 | | 50295 | ☐ | L'OREAL S.A. | L'ORÉAL SOUTH AFRICA, BUILDING 17 THE WOODLANDS OFFICE PARK, WOODLANDS DRIVE   WOODMEAD, JOHANNESBURG  2191 SOUTH AFRICA |
| 2. 2617  LIMITED WARRANTY DEED DATED 02/25/1992 | | 50635 | ☐ | M. I. HOLDINGS | NO. 11 SERANGOON NORTH AVENUE 5 #06-02   SINGAPORE 554809 SINGAPORE |
| 2. 2618  LIMITED WARRANTY DEED DATED 02/25/1992 | | 50635 | ☐ | M. I. HOLDINGS | NO. 11 SERANGOON NORTH AVENUE 5 #06-02   SINGAPORE 554809 SINGAPORE |
| 2. 2619  AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | MADISON MERGER SUB | NOT AVAILABLE |
| 2. 2620  AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | MADISON MERGER SUB | NOT AVAILABLE |
| 2. 2621  AMENDMENT DATED 04/06/1998 | | 50612 | ☐ | MALLINCKRODT BAKER | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2622  DISTRIBUTION AGREEMENT DATED 10/01/2008 | | 68022 | ☐ | MALLINCKRODT CHEMICAL | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2623  DISTRIBUTOR AGREEMENT  DATED 10/01/2008 | | 50622 | ☐ | MALLINCKRODT CHEMICAL | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2624  LETTER RE: MALLINCKRODT BUCKINGHAM (THE "COMPANY")SUBSCRIPTION FOR SHARES DATED 05/20/2015 | | 46501 | ☐ | MALLINCKRODT CHEMICAL | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2625  CUSTOMER ADHERENCE FORM DATED 05/30/2014 | | 50628 | ☐ | MALLINCKRODT NETHERLANDS HOLDINGS | ORGANIZACNI SLOZKA PRAHA 190 00 PRAHA CZECH REPUBLIC |
| 2. 2626  RECHARGE AGREEMENT DATED 09/07/2016 | | 68105 | ☐ | MALLINCKRODT PHARMA IP TRADING DAC | COLLEGE BUESINESS AND TECHNOLOGY PA 0 DUBLIN 0 15 IRAN, ISLAMIC REPUBLIC OF |
| 2. 2627  RECHARGE AGREEMENT DATED 09/07/2017 | | 68107 | ☐ | MALLINCKRODT RADIOPHARMACEUTICALS DEUTSCHLAND GMBH | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2628  RECHARGE AGREEMENT DATED 09/07/2016 | | 68108 | ☐ | MALLINCKRODT RADIOPHARMACEUTICALS SVERIGE AB | JOSEF DIETZGEN STR 1 HENNEF 53773 GEORGIA |
| 2. 2629  AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 01/30/2019 | | 34910 | ☐ | MARIN GENERAL HOSPITAL | 1000 MCKINLEY PARK DR MARION, OH 43302 |
| 2. 2630  LETTER RE: AGREEMENT TO PAY FEES AND COSTS DATED 12/09/2016 | | 62601 | ☐ | MARK TRUDEAU | 601 PAXINOSA ROAD EAST EASTON, PENNSYLVANIA 18040 |
| 2. 2631  LETTER RE: AGREEMENT TO PAY FEES AND COSTS DATED 12/09/2016 | | 62601 | ☐ | MARK TRUDEAU | 601 PAXINOSA ROAD EAST EASTON, PENNSYLVANIA 18040 |
| 2. 2632  LETTER RE: AGREEMENT TO PAY FEES AND COSTS DATED 12/09/2016 | | 62601 | ☐ | MARK TRUDEAU | 601 PAXINOSA ROAD EAST EASTON, PENNSYLVANIA 18040 |
| 2. 2633  INSURANCE BROKERAGE SERVICES | 6/27/2021 | | ☐ | MARSH USA INC | HARTFORD, CT 06101 |

**Mallinckrodt plc**                                                                     **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2634 JOINT DEFENSE SIDE AGREEMENT  TO SITE PARTICIPATION AGREEMENT FOR CARPENTERSVILLE SITE DATED 05/07/1996 | | 47785 | ☐ | MCWHORTER TECHNOLOGIES | 4930 HACKAMORE RD GREENSBORO NC 27410-9319 |
| 2. 2635 AGREEMENT AMENDMENT #1 DATED 02/08/2017 | | 75946 | ☐ | MELBOURNE HEALTH OF THE ROYAL MELBOURNE HOSPITAL CITY CAMPUS | 300 GRATTAN STREET (CORNER OF ROYAL PARADE)  PARKVILLE, VIC  3050 AUSTRALIA |
| 2. 2636 AGREEMENT AMENDMENT #2 DATED 11/16/2017 | | 75947 | ☐ | MELBOURNE HEALTH OF THE ROYAL MELBOURNE HOSPITAL CITY CAMPUS | 300 GRATTAN STREET (CORNER OF ROYAL PARADE)  PARKVILLE, VIC  3050 AUSTRALIA |
| 2. 2637 AGREEMENT AMENDMENT #3 DATED 09/13/2017 | | 75889 | ☐ | MELBOURNE HEALTH OF THE ROYAL MELBOURNE HOSPITAL CITY CAMPUS | 300 GRATTAN STREET (CORNER OF ROYAL PARADE)  PARKVILLE, VIC  3050 AUSTRALIA |
| 2. 2638 AGREEMENT AMENDMENT #4 DATED 07/23/2018 | | 75890 | ☐ | MELBOURNE HEALTH OF THE ROYAL MELBOURNE HOSPITAL CITY CAMPUS | 300 GRATTAN STREET (CORNER OF ROYAL PARADE)  PARKVILLE, VIC  3050 AUSTRALIA |
| 2. 2639 AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 08/28/2018 | | 34920 | ☐ | MERITUS MEDICAL CENTER | 11116 MEDICAL CAMPUS RD, 2908 0 HAGERSTOWN MD 21742 US |
| 2. 2640 PHARMACOVIGILANCE AGREEMENT DATED 09/10/2018 | | 67496 | ☐ | MICROSULES ARGENTINA S.A. DE SCIIA | AVENIDA CERVIÑO 4407 PISO 9 CIUDAD DE BUENOS AIRES C1425AHB ARGENTINA |
| 2. 2641 AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 10/19/2018 | | 34927 | ☐ | MITCHELL COUNTY HOSPITAL MALLINCRKRODT | JOSEF DIETZGEN STR 1 0 HENNEF 0 53773 DE |

**Mallinckrodt plc**                                                                                   **Case Number:    20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2642 | INSURANCE UNDERWRITING | 8/20/2022 | | ☐ | MITSUI SUMITOMO MARINE MANAGEMENT (U.S.A.), INC., FOR ITSELF AND AS MANAGER FOR AND ON BEHALF OF MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA, MITSUI SUMITOMO INSURANCE USA, INC. AND MSIG SPECIALTY INSURANCE USA INC. | 15 INDEPENDENCE BLVD. WARREN, NJ 07059 |
| 2. 2643 | AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | MMHC | ROYAL VICTORIA HOSPITAL 687 AVE 0 MONTREAL, QC H3A 1A1 CANADA |
| 2. 2644 | AGREEMENT AMENDMENT #1 DATED 12/21/2017 | | 75887 | ☐ | MONASH HEALTH | MONASH MEDICAL CENTRE 246 CLAYTON ROAD CLAYTON, VIC 3168 AUSTRALIA |
| 2. 2645 | AGREEMENT AMENDMENT #2 DATED 02/02/2018 | | 75888 | ☐ | MONASH HEALTH | MONASH MEDICAL CENTRE 246 CLAYTON ROAD CLAYTON, VIC 3168 AUSTRALIA |
| 2. 2646 | CLINICAL TRIAL RESEARCH AGREEMENT DATED 09/14/2016 | | 75892 | ☐ | MONASH HEALTH | MONASH MEDICAL CENTRE 246 CLAYTON ROAD CLAYTON, VIC 3168 AUSTRALIA |
| 2. 2647 | AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | MONSANTO | MONSANTO COMPANY 800 NORTH LINDBERGH ST. LOUIS, MO 63166 |
| 2. 2648 | LETTER RE: MORGAN, LEWIS & BOCKIUS LLP'S REPRESENTATION OF COVIDIEN DATED 03/31/2011 | | 51102 | ☐ | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET ST 0 PHILADELPHIA PA 19103 US |
| 2. 2649 | SECOND AMENDMENT TO LETTER AGREEMENT DATED 03/16/1983 | | 46526 | ☐ | MR. ROBERT P. ALLISON, III | N/A |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2650    NOTE DATED 02/18/1993 | | 51131 | ☐ | MSCH | PO BOX 643600 0 PITTSBURGH PA 15264 US |
| 2. 2651    INSURANCE UNDERWRITING | 9/20/2029 | | ☐ | MUNCHENER RUCKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUNCHEN | KONIGINSTRASSE 107 MUNCHEN 80791 GEORGIA |
| 2. 2652    AFFIDAVIT, WAIVER AND RELEASE OF LIEN DATED 02/16/2000 | | 51268 | ☐ | NATIONAL ENVIRONMENTAL SERVICES | 6755 S OLD STATE ROAD 37 BLOOMINGTON, IN 47401-8918 |
| 2. 2653    SEPARATION COST APPROVAL FORM DATED 08/18/2019 | | 63171 | ☐ | NAVEX | PO BOX 60941 CHARLOTTE, NC 28260 |
| 2. 2654    INSURANCE UNDERWRITING | 4/12/2026 | | ☐ | NEWLINE GROUP | 3 MINSTER COURT MINCING LANE LONDON EC3R 7DD |
| 2. 2655    OTHER CONTRACT | | | ☐ | NHS OF PHILADELPHIA, NTP | NOT AVAILABLE |
| 2. 2656    AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | NINA KJELLSON | ATTN: NINA KJELLSON INTERWEST PARTNERS 2710 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 2657    AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | NINA KJELLSON | ATTN: NINA KJELLSON INTERWEST PARTNERS 2710 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 2658    AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | NINA KJELLSON | ATTN: NINA KJELLSON INTERWEST PARTNERS 2710 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 2659    AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | NINA KJELLSON | ATTN: NINA KJELLSON INTERWEST PARTNERS 2710 SAND HILL ROAD MENLO PARK, CA 94025 |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2660   AGREEMENT DATED 12/04/1987 | | 51338 | ☐ | NORFOLK WESTERN RAILWAY | 890 OAKLAND PARK AVE COLUMBUS OH 43224-3258 |
| 2. 2661   OPIOID LITIGATION | 5/18/2025 | | ☐ | NORTHSTAR LIFE SCIENCES | NOT AVAILABLE |
| 2. 2662   INSURANCE UNDERWRITING | 3/22/2028 | | ☐ | NORTHSTAR LLIFESCIENCES | 32 OLD SLIP STE 5 NEW YORK, NY 10005 |
| 2. 2663   LETTER RE: AGREEMENT NO. XR00020 DATED 02/04/2015 | | 51415 | ☐ | NOVATION | ATTN: GENERAL COUNSEL 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 2664   AMENDMENT TO THE AGREEMENT SITECORE INCENTIVE DATED 06/16/2020 | | 76418 | ☐ | OPERADORA FS CP S. DE R.L. DE C.V | CIRCUITO EXPORTACIONES 371 PARQUE INDUSTRIAL TRES NACIONES SAN LUIS POTOSI, S.L.P. 78395 MONTENEGRO |
| 2. 2665   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | P.C. ALEJANDRO "AL" PERKINS | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2666   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | P.C. ALEJANDRO "AL" PERKINS | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2667   ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | P.C. ALEJANDRO "AL" PERKINS | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |

**Mallinckrodt plc**                                                                 **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2668  LETTER RE: AGREEMENT TO PAY FEES AND COSTS DATED 12/09/2016 | | 62601 | ☐ | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVE OF THE AMERICAS NEW YORK, NY 10019-6031 |
| 2. 2669  LETTER RE: AGREEMENT TO PAY FEES AND COSTS DATED 12/09/2016 | | 62601 | ☐ | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVE OF THE AMERICAS NEW YORK, NY 10019-6031 |
| 2. 2670  LETTER RE: TECHNICAL AND COST PROPOSAL CROUSE SLF BRAINARDS ROAD, HARMONY, NJ PROJECT NO. 1549:600 DATED 04/23/2012 | | 51792 | ☐ | PEAK ENVIRONMENTAL | 74 MAIN ST 0 WOODBRIDGE NJ 7095 US |
| 2. 2671  LETTER RE: TECHNICAL AND COST PROPOSAL CROUSE SLF BRAINARDS ROAD, HARMONY, NJ PROJECT NO. 1549:600 DATED 04/23/2012 | | 51792 | ☐ | PEAK ENVIRONMENTAL | 74 MAIN ST 0 WOODBRIDGE NJ 7095 US |
| 2. 2672  INSURANCE UNDERWRITING | | | ☐ | PEM 400 SYNDICATE | 8 FENCHURCH PL LONDON EC3M 4AJ |
| 2. 2673  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | PET | PET INCORPORATED 400 SOUTH 4TH STREET  ST. LOUIS MO 63166 USA |
| 2. 2674  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | PETER MCNERNEY | ATTN: PETER MCNERNEY THOMAS, MCNERNEY & PARTNERS 60 SOUTH 6TH STREET, SUITE 3620 MINNEAPOLIS, MN 55402 |
| 2. 2675  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | PETER MCNERNEY | ATTN: PETER MCNERNEY THOMAS, MCNERNEY & PARTNERS 60 SOUTH 6TH STREET, SUITE 3620 MINNEAPOLIS, MN 55402 |
| 2. 2676  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | PETER MCNERNEY | ATTN: PETER MCNERNEY THOMAS, MCNERNEY & PARTNERS 60 SOUTH 6TH STREET, SUITE 3620 MINNEAPOLIS, MN 55402 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2677  AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | PETER MCNERNEY | ATTN: PETER MCNERNEY THOMAS, MCNERNEY & PARTNERS 60 SOUTH 6TH STREET, SUITE 3620 MINNEAPOLIS, MN 55402 |
| 2. 2678  LETTER RE: TECHNICAL AND COST PROPOSAL CROUSE SLF BRAINARDS ROAD, HARMONY, NJ PROJECT NO. 1549:600 DATED 04/23/2012 | | 51792 | ☐ | PITNEY LLP | 401 WASHINGTON AVE TOWSON, MD 30374 |
| 2. 2679  GUARANTY DATED 12/04/2001 | | 52048 | ☐ | PLAINFIELD I INDUSTRIAL CENTER | ATTN: DIRECTOR OF MANAGEMENT SERVICES C/O GRUBB & ELLIS MANAGEMENT SERVICES, INC. C/O HARDING DAHM & COMPANY INDIANAPOLIS, IN 46290 |
| 2. 2680  LETTER RE: CONFIDENTIAL INFORMATION DATED 01/14/1988 | | 52108 | ☐ | POLYMER SERVICES GROUP, J. M. HUBER | PO BOX 60020 CHARLOTTE, NC 28260 |
| 2. 2681  PREMIER PURCHASING 340B DSH | | | ☐ | PREMIER PURCHASING 340B DSH | ID 35984 DEPT 77650 LOS ANGELES, CA 90084 |
| 2. 2682  INSURANCE UNDERWRITING | 4/12/2026 | | ☐ | QBE INSURANCE (EUROPE) | PLANTATION PLACE 30 FENCHURCH ST. LONDON EC3M 3BD |
| 2. 2683  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | RALSTON PURINA | RALSTON PURINA COMPANY CHECKERBOARD SQUARE ST. LOUIS, MO 63188 |
| 2. 2684  GENERAL WARRANTY DEED DATED 07/11/1990 | | 53263 | ☐ | RAYMOND J. MAIXNER | N/A |
| 2. 2685  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | RICHARD L. FISHER | REVEREND RICHARD L. FISHER613 NORTH GARRISON ST. LOUIS MO 63103 USA |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2686  AMENDMENT TO GLOBAL ACCOUNT AGREEMENT DATED 02/28/2011 | | 62779 | ☐ | RICOH AMERICAS | 127 SLANEY ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 2687  AMENDMENT TO GLOBAL SERVICES RIDER TO GLOBAL MASTER SERVICE AGREEMENT DATED 03/06/2012 | | 62780 | ☐ | RICOH AMERICAS | 127 SLANEY ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 2688  CONTRACT OF EMPLOYMENT DATED 03/31/1994 | | 47942 | ☐ | ROGER CEUSTERMANS | N/A |
| 2. 2689  OTHER CONTRACT | | | ☐ | ROI 340B DSH - RESOURCE OPTIMI | 645 MARYVILLE CENTRE DRIVE ST. LOUIS, MO 63141 |
| 2. 2690  AGREEMENT AND PLAN OF MERGER DATED 08/10/2016 | | 53353 | ☐ | RUSSELL SMESTAD | WITH A COPY TO:MICHAEL BEST & FRIEDRICH LLP1 S. PINCKNEY STREET, SUITE 700 ATTN: TOD B. LINSTROTH  MADISON WI 53701 USA |
| 2. 2691  AGREEMENT AND PLAN OF MERGER DATED 08/10/2016 | | 53353 | ☐ | RUSSELL SMESTAD | WITH A COPY TO:MICHAEL BEST & FRIEDRICH LLP1 S. PINCKNEY STREET, SUITE 700 ATTN: TOD B. LINSTROTH  MADISON WI 53701 USA |
| 2. 2692  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | SCHNUCK MARKETS | SCHNUCK MARKETS, INC.12921 ENTERPRISE WAY  BRIDGETON MO 63044 USA |
| 2. 2693  INSURANCE UNDERWRITING | 8/20/2022 | | ☐ | SCOR UK COMPANY LIMITED | 10 LIME STREET LONDON EC2M 7AA |
| 2. 2694  AGREEMENT DATED 05/04/1998 | | 51387 | ☐ | SENSOR SYSTEMS | PO BOX 970006 BOSTON, MA 02297-0006 |
| 2. 2695  APPENDICITIS STATISTICS DATED 10/17/2005 | | 53032 | ☐ | SHUMAKER, LOOP & KENDRICK | 42690 WOODWARD AVENUE SUITE 300  BLOOMFIELD HILLS MI 48304 |

**Mallinckrodt plc**    Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2696  LETTER RE: NOTIFICATION OF TERMINATION OF NEGOTIATIONS DATED 10/10/2005 | | 53154 | ☐ | SOLAPHARM | 1235 3RD AVE VAL D'OR, QC J9P 6C3 CANADA |
| 2. 2697  INSURANCE UNDERWRITING | | | ☐ | SOMPO AMERICA INSURANCE SERVICES LLC | 11405 NORTH COMMUNITY HOUSE ROAD STE 600 CHARLOTTE, NC 28277 |
| 2. 2698  INSURANCE UNDERWRITING | 6/20/2022 | | ☐ | SOMPO INTERNATIONAL | 1ST FLOOR, 2 MINSTER COURT MINCING LANE LONDON EC3R 7BB |
| 2. 2699  INSURANCE UNDERWRITING | 3/22/2023 | | ☐ | SOMPO INTERNATIONAL | WATERLOO HOUSE 100 PITTS BAY ROAD PEMBROKE HM08 BELGIUM |
| 2. 2700  NONDISTURBANCE AND ATTORNMENT AGREEMENT DATED 12/13/2002 | | 49134 | ☐ | SPECIALTY CHEMICALS | ROBERT C. FRESE 1811 SEVEN PINES DRIVE CREVE COEUR, MO 63146 |
| 2. 2701  AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | ST. LOUIS-SAN FRANCISCO RAILWAY | ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY906 OLIVE STREET  ST. LOUIS MO 63101 USA |
| 2. 2702  INSURANCE UNDERWRITING | 3/31/2021 | | ☐ | STARR TECHNICAL RISKS AGENCY, INC. | ONE INTERNATIONAL PLACE 13TH FLOOR BOSTON, MA 02110 |
| 2. 2703  INSURANCE UNDERWRITING | 6/12/2022 | | ☐ | STARSTONE INSURANCE SE | ZOLLSTRASSE 82 9494 SCHAAN LIECHTENSTEIN |

**Mallinckrodt plc**  Case Number:  **20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2704 | ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | STATE OF LOUISIANALUDING THE LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS, ACTING THROUGH THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA, JAMES D. "BUDDY" CALDWELL | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2705 | ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | STATE OF LOUISIANALUDING THE LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS, ACTING THROUGH THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA, JAMES D. "BUDDY" CALDWELL | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2706 | ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | STATE OF LOUISIANALUDING THE LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS, ACTING THROUGH THE ATTORNEY GENERAL OF THE STATE OF LOUISIANA, JAMES D. "BUDDY" CALDWELL | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2707 | INSURANCE UNDERWRITING | 3/22/2028 | | ☐ | TDC SPECIALTY INSURANCE COMPANY | 29 MILL ST. UNIONVILLE, CT 06085 |
| 2. 2708 | ENGAGEMENT LETTER DATED 08/07/2014 | | 73920 | ☐ | THE AYCO | PO BOX 347139 0 PITTSBURGH PA 15251 US |
| 2. 2709 | LIMITED GUARANTY DATED 10/07/1994 | | 48985 | ☐ | THE BOATMEN'S NATIONAL BANK OF ST. LOUIS | THE BOATMEN'S NATIONAL BANK OF ST. LOUIS800 MARKET STREETATTENTION: PRICE B. BLACKWELL.  ST. LOUIS MO 63101 USA |
| 2. 2710 | LIMITED GUARANTY DATED 10/07/1994 | | 48985 | ☐ | THE BOATMEN'S NATIONAL BANK OF ST. LOUIS | THE BOATMEN'S NATIONAL BANK OF ST. LOUIS800 MARKET STREETATTENTION: PRICE B. BLACKWELL.  ST. LOUIS MO 63101 USA |

**Mallinckrodt plc**                                                                                          **Case Number:  20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2711   AGREEMENT OF LIMITED PARTNERSHIP OF LUCAS HEIGHTS VILLAGE I, LTD. DATED __/__/1978 | 12/31/2022 | 50560 | ☐ | THE LUCAS HEIGHTS REDEVELOPMENT | THE LUCAS HEIGHTS REDEVELOPMENT CORPORATION613 NORTH GARRISON  ST. LOUIS MO 63103 USA |
| 2. 2712   JOINDER AGREEMENT DATED 07/07/1995 | | 52446 | ☐ | THE RAMS FOOTBALL COMPANY, INC. | 10271 WEST PICO BOULEVARD LOS ANGELES, CA 90064 ATTN: JOHN J. SHAW, PRESIDENT LOS ANGELES, CA 90064 |
| 2. 2713   R & D PIPELINE ADVISORY BOARD NEEDS ASSESSMENT FORM DATED 07/25/2011 | | 52554 | ☐ | THE RESEARCH AND DEVELOPMENT ADVISORY BOARD | 2445 M ST NORTHWEST WASHINGTON, DC 20037 |
| 2. 2714   INTERIM CLAIM HANDLING AGREEMENT DATED 05/15/1989 | | 53713 | ☐ | THE TRAVELERS COMPANIES | 485 LEXINGTON AVE FL 7 NEW YORK, NY 10017-2600 |
| 2. 2715   INTERIM CLAIM HANDLING AGREEMENT DATED 05/15/1989 | | 53713 | ☐ | THE TRAVELERS COMPANIES | 485 LEXINGTON AVE FL 7 NEW YORK, NY 10017-2600 |
| 2. 2716   INTERIM CLAIM HANDLING AGREEMENT DATED 05/15/1989 | | 53713 | ☐ | THE TRAVELERS COMPANIES | 485 LEXINGTON AVE FL 7 NEW YORK, NY 10017-2600 |
| 2. 2717   AGREEMENT DATED 03/22/1995 | | 53742 | ☐ | THE WHITEHALL TOWNSHIP AUTHORITY TRIMET TECHNICAL PRODUCTS | RONALD D. HACHEYGENERAL MANAGERTRIMET TECHNICAL PRODUCTS, INC.2409 N. CEDAR CREST BLVD.  ALLENTOWN PA 18104 USA |
| 2. 2718   AGREEMENT DATED 03/22/1995 | | 53742 | ☐ | THE WHITEHALL TOWNSHIP AUTHORITY TRIMET TECHNICAL PRODUCTS | RONALD D. HACHEYGENERAL MANAGERTRIMET TECHNICAL PRODUCTS, INC.2409 N. CEDAR CREST BLVD.  ALLENTOWN PA 18104 USA |
| 2. 2719   AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | TOM PRENTICE | 8151 HILL TRAIL N LAKE ELMO, MN 55042 |

**Mallinckrodt plc**                                                                                           **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2720 AGREEMENT AND PLAN OF MERGER DATED 09/20/2012 | | 48118 | ☐ | TOM PRENTICE | 8151 HILL TRAIL N LAKE ELMO, MN 55042 |
| 2. 2721 DIAGNOSTIC TESTING TRACERS DATED 10/25/2005 | | 53697 | ☐ | TRAGON | 2301 SHADOWBROOK DR 0 BATON ROUGE LA 70816 US |
| 2. 2722 TRICARE | | | ☐ | TRICARE | ATTN: ACCOUNTING OFFICER 16401 EAST CENTRETECH PKWY AURORA, CO 80011-9066 |
| 2. 2723 AMENDMENT DATED 11/06/1999 | | 53814 | ☐ | UCB | SAM BONACCI UCB, INC. 755 JEFFERSON ROAD ROCHESTER, NY 14623 |
| 2. 2724 AMENDMENT TO STANDARD QUALITY AGREEMENT DATED 05/31/2007 | | 53815 | ☐ | UCB | SAM BONACCI UCB, INC. 755 JEFFERSON ROAD ROCHESTER, NY 14623 |
| 2. 2725 SECOND AMENDMENT TO TOLL MANUFACTURING AGREEMENT DATED 03/01/2007 | | 53819 | ☐ | UCB | SAM BONACCI UCB, INC. 755 JEFFERSON ROAD ROCHESTER, NY 14623 |
| 2. 2726 TRANSFER AGREEMENT DATED 11/01/2008 | | 53804 | ☐ | UCB | SAM BONACCI UCB, INC. 755 JEFFERSON ROAD ROCHESTER, NY 14623 |
| 2. 2727 TRANSFER AGREEMENT DATED 11/01/2008 | | 53804 | ☐ | UCB | SAM BONACCI UCB, INC. 755 JEFFERSON ROAD ROCHESTER, NY 14623 |

Mallinckrodt plc

Case Number:   20-12522 (JTD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2728    OTHER CONTRACT DATED 10/18/2013 | | | ☐ | UCB, INC. AND UCB MANUFACTURING, INC. | UCB S.A.<br>ATTN: GENERAL COUNSEL<br>ALEE DE LA RECHERCHE 60, 1070 BRUSSELS<br>BELGIUM |
| 2. 2729    OTHER CONTRACT DATED 10/18/2013 | | | ☐ | UCB, INC. AND UCB MANUFACTURING, INC. | UCB S.A.<br>ATTN: GENERAL COUNSEL<br>ALEE DE LA RECHERCHE 60, 1070 BRUSSELS<br>BELGIUM |
| 2. 2730    AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 12/28/2017 | | 35050 | ☐ | UNIVERSITY OF LOUISVILLE HOSPITAL | EAST BROADWAY, 370<br>LOUISVILLE, KY 40202 |
| 2. 2731    AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 12/28/2017 | | 35050 | ☐ | UNIVERSITY OF LOUISVILLE HOSPITAL | EAST BROADWAY, 370<br>LOUISVILLE, KY 40202 |
| 2. 2732    AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 04/11/2019 | | 35054 | ☐ | USMD HOSPITAL AT ARLINGTON | 801 WEST INTERSTATE 20<br>ARLINGTON, TX 76017 |
| 2. 2733    ADDENDUM TO STIPULATION AND CONSENT ORDER DATED 01/30/2007 | | 53937 | ☐ | UTAH WATER QUALITY BOARD | 195 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84116 |
| 2. 2734    INSURANCE UNDERWRITING | 11/6/2022 | | ☐ | VOLANTE INTERNATIONAL | THE MINSTER BUILDING<br>21 MINCING LANE<br>LONDON 1 OR 7AG |
| 2. 2735    INSURANCE UNDERWRITING | 8/21/2021 | | ☐ | W.K. WEBSTER LTD | 80 MAIDEN LANE<br>NEW YORK, NY 10038 |
| 2. 2736    AGREEMENT OF TRUST DATED 08/16/1996 | | 76743 | ☐ | WACHOVIA BANK OF NORTH CAROLINA | N/A<br>N/A, N/A N/A |

**Mallinckrodt plc**                                                                                    **Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2737    AMENDMENT TO RABBI TRUST DATED 06/20/2000 | | 76744 | ☐ | WACHOVIA BANK OF NORTH CAROLINA | N/A N/A, N/A N/A |
| 2. 2738    ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | WADE SHOWS ALLEN USRY | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2739    ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | WADE SHOWS ALLEN USRY | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2740    ATTORNEY FEES SETTLEMENT AGREEMENT  DATED 05/30/2013 | | 53286 | ☐ | WADE SHOWS ALLEN USRY | W. DANIEL "DEE" MILES, IIIBEASLEY, ALLEN, CROW, METHVIN, PORTIA & MILES, P.C.POST OFFICE BOX 4160 MONTGOMERY AL 36103-4160 USA |
| 2. 2741    ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 07/26/2013 | | 54142 | ☐ | WATERS TECHNOLOGIES | WATERS CORPORATIONATTN: GENERAL LEGAL COUNSEL34 MAPLE STREET, M/S NAMILFORD, MA 01757  MILFORD MA 1757 USA |
| 2. 2742    ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 07/26/2013 | | 54142 | ☐ | WATERS TECHNOLOGIES | WATERS CORPORATIONATTN: GENERAL LEGAL COUNSEL34 MAPLE STREET, M/S NAMILFORD, MA 01757  MILFORD MA 1757 USA |
| 2. 2743    AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 02/25/2019 | | 35068 | ☐ | WEST FELICIANA PARISH HOSPITAL | ATTN: FAUSTINE DIXON-A/P 5266 SOUTH COMMERCE ST SAINT FRANCISVILLE, LA 70775 |

**Mallinckrodt plc**

**Case Number:   20-12522 (JTD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2744   INSURANCE UNDERWRITING | 5/20/2022 | | ☐ | WESTPORT INSURANCE CORPORATION | 2 WATERSIDE CROSSING SUITE 200 WINDSOR, CT 06095 |
| 2. 2745   AGREEMENT AND PLAN OF MERGER DATED 02/10/2014 | | 47654 | ☐ | WILLIAM R. LARUE | C/O CADENCE PHARMACEUTICALS, INC.12481 HIGH BLUFF DRIVE, SUITE 200 SAN DIEGO CA 92130 USA |
| 2. 2746   AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT DATED 03/21/2019 | | 35083 | ☐ | WINSLOW MEMORIAL HOSPITAL | 4500 MEMORIAL DR BELLEVILLE, IL 62226 |
| 2. 2747   AMENDED AND RESTATED EXHIBIT A-1 OFIRMEV MARKET SHARE PROGRAM LETTER OF COMMITMENT | | 35085 | ☐ | WRAY COMMUNITY DISTRICT HOSPITAL | 1017 W 7TH ST WRAY, CO 80758 |
| 2. 2748   INSURANCE UNDERWRITING | 5/28/2022 | | ☐ | XL BERMUDA LTD | O'HARA HOUSE ONE BERMUDIANA ROAD HAMILTON HM08 BELGIUM |

**Schedule G: Executory Contracts and Unexpired Leases**

**TOTAL NUMBER OF CONTRACTS:  2748**

**Mallinckrodt plc**                                    **Case Number:    20-12522 (JTD)**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| **2. 1**  MALLINCKRODT EQUINOX FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 2**  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 3**  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 4**  MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-<br>UPON-THAMES<br>SURREY TW18 3AG<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 5**  MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 6**  MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-<br>UPON-THAMES<br>SURREY TW18 3AG<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |
| **2. 7**  OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE -<br>10.000% SECOND LIEN SENIOR SECURED NOTES<br>DUE APRIL 2025 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**  **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

Column 1 | Column 2 | | Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 8  PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 9  SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 10  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 11  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 12  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 13  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 14  ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 15  STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                          **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                          Column 2                                    Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 16  SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 17  SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 18  SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 19  THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 20  VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 21  WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025** | BOKF, NATIONAL ASSOCIATION AS TRUSTEE - 10.000% SECOND LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 22  ACTHAR IP UNLIMITED COMPANY<br>COLLEGE BUSINESS & TECHNOLOGY PARK<br>CRUISERATH ROAD BLANCHARDSTOWN<br>DUBLIN 15<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 23  IMC EXPLORATION COMPANY<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                           **Case Number:    20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                                         Column 2                                  Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 24 INFACARE PHARMACEUTICAL CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 25 INO THERAPEUTICS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 26 LUDLOW LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 27 MAK LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 28 MALLINCKRODT APAP LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 29 MALLINCKRODT ARD FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 30 MALLINCKRODT ARD HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 31 MALLINCKRODT ARD HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

Mallinckrodt plc                                                    **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 32   MALLINCKRODT ARD IP UNLIMITED COMPANY COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 33   MALLINCKRODT ARD LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 34   MALLINCKRODT BRAND PHARMACEUTICALS LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 35   MALLINCKRODT BUCKINGHAM UNLIMITED COMPANY COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 36   MALLINCKRODT CB LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 37   MALLINCKRODT CRITICAL CARE FINANCE LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 38   MALLINCKRODT ENTERPRISES HOLDINGS, INC. 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 39   MALLINCKRODT ENTERPRISES LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042 <br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                                      **Case Number:**  **20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 40  MALLINCKRODT ENTERPRISES UK LIMITED 3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES SURREY TW18 3AG  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 41  MALLINCKRODT EQUINOX FINANCE LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 42  MALLINCKRODT EQUINOX FINANCE LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 43  MALLINCKRODT EQUINOX FINANCE LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 44  MALLINCKRODT HOLDINGS GMBH VICTOR VON BRUNS-STRASSE 19 NEUHAUSEN AM RHEINFALL 8212  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 45  MALLINCKRODT HOSPITAL PRODUCTS INC. 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 46  MALLINCKRODT HOSPITAL PRODUCTS IP UNLIMITED COMPANY COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 47  MALLINCKRODT INTERNATIONAL FINANCE SA 124 BOULEVARD DE LA PETRUSSE LUXEMBOURG  L-2330  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                                    **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 48  MALLINCKRODT INTERNATIONAL HOLDINGS S.A.R.L. 124 BOULEVARD DE LA PETRUSSE LUXEMBOURG  L-2330  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 49  MALLINCKRODT IP UNLIMITED COMPANY COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 50  MALLINCKRODT LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 51  MALLINCKRODT LUX IP S.A.R.L. 124 BOULEVARD DE LA PETRUSSE LUXEMBOURG  L-2330  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 52  MALLINCKRODT MANUFACTURING LLC 675 JAMES S. MCDONNELL BOULEVARD HAZELWOOD, MO 63042  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 53  MALLINCKRODT PHARMA IP TRADING UNLIMITED COMPANY COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 54  MALLINCKRODT PHARMACEUTICALS IRELAND LIMITED COLLEGE BUSINESS & TECHNOLOGY PARK CRUISERATH ROAD BLANCHARDSTOWN DUBLIN 15  **REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                        **Case Number:** **20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 55 MALLINCKRODT PHARMACEUTICALS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 56 MALLINCKRODT QUINCY S.A.R.L.<br>124 BOULEVARD DE LA PETRUSSE<br>LUXEMBOURG  L-2330<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 57 MALLINCKRODT UK FINANCE LLP<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 58 MALLINCKRODT UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 59 MALLINCKRODT US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 60 MALLINCKRODT US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 61 MALLINCKRODT VETERINARY, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 62 MALLINCKRODT WINDSOR IRELAND FINANCE UNLIMITED COMPANY<br>COLLEGE BUSINESS & TECHNOLOGY PARK<br>CRUISERATH ROAD BLANCHARDSTOWN<br>DUBLIN 15<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                           **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                    Column 2                                    Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 63  MALLINCKRODT WINDSOR S.A.R.L.<br>124 BOULEVARD DE LA PETRUSSE<br>LUXEMBOURG  L-2330<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 64  MCCH LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 65  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 66  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 67  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 68  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 69  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 70  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 71  MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                        **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                           Column 2                                  Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 72 MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 73 MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 74 MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 75 MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 76 MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 77 MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 78 MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 79 MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 80 OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                                      **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 81 OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 82 OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 83 PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 84 PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 85 PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 86 SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 87 SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 88 SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 89 SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                    **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 90  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 91  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 92  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 93  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 94  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 95  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 96  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 97  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 98  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT - REVOLVING CREDIT FACILITY MATURING FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**  |  **Case Number:** **20-12522 (JTD)**

## Schedule H: Codebtors

Column 1  |  Column 2  |  Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|

| | | **D** | **E/F** | **G** |
|---|---|---|---|---|
| 2. 99  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 100  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 101  ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 102  ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 103  ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 104  STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 105  STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 106  STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 107  SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                        **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 108 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 109 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 110 SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 111 SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 112 SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 113 SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 114 SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 115 SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 116 THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                              **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 117 THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 118 THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 119 VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 120 VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 121 VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 122 WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>REVOLVING CREDIT FACILITY MATURING<br>FEBRUARY 2022 | ☑ | ☐ | ☐ |
| 2. 123 WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**TERM LOAN DUE SEPTEMBER 2024** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE SEPTEMBER 2024 | ☑ | ☐ | ☐ |
| 2. 124 WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**TERM LOAN DUE FEBRUARY 2025** | DEUTSCHE BANK AG, AS ADMINISTRATIVE AGENT -<br>TERM LOAN DUE FEBRUARY 2025 | ☑ | ☐ | ☐ |
| 2. 125 MALLINCKRODT EQUINOX FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE<br>APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS<br>TRUSTEE - 5.500% SENIOR UNSECURED NOTES<br>DUE APRIL 2025 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                    **Case Number:    20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 126  MALLINCKRODT EQUINOX FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 127  MALLINCKRODT EQUINOX FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 128  MALLINCKRODT INTERNATIONAL FINANCE SA<br>124 BOULEVARD DE LA PETRUSSE<br>LUXEMBOURG  L-2330<br><br>**4.750% SENIOR UNSECURED NOTES DUE APRIL 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 4.750% SENIOR UNSECURED NOTES DUE APRIL 2023 | ☐ | ☑ | ☐ |
| 2. 129  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 130  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 131  MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 132  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 133  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                      **Case Number:    20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 134  MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 135  MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 136  MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 137  MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 138  MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 139  MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 140  MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 141  MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                                 **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 142  MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 143  MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 144  OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 145  OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 146  OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 147  PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 148  PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 149  PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                    **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                              Column 2                                     Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 150  SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 151  SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 152  SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 153  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 154  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 155  SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 156  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 157  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                               **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 158  ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 159  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 160  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 161  ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 162  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 163  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 164  ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 165  ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                                      **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 166 ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 167 ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 168 STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 169 STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 170 STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 171 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 172 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 173 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                          **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 174  SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 175  SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 176  SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 177  SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 178  SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 179  SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 180  THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 181  THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |

**Mallinckrodt plc**                                                    **Case Number:  20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 182  THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 183  VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 184  VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 185  VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 186  WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.500% SENIOR UNSECURED NOTES DUE APRIL 2025** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.500% SENIOR UNSECURED NOTES DUE APRIL 2025 | ☐ | ☑ | ☐ |
| 2. 187  WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.625% SENIOR UNSECURED NOTES DUE OCTOBER 2023 | ☐ | ☑ | ☐ |
| 2. 188  WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022** | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE - 5.750% SENIOR UNSECURED NOTES DUE AUGUST 2022 | ☐ | ☑ | ☐ |
| 2. 189  MALLINCKRODT EQUINOX FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**

**Case Number:    20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 190   MEH, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 191   MHP FINANCE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 192   MKG MEDICAL UK LTD<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 193   MNK 2011 LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 194   MUSHI UK HOLDINGS LIMITED<br>3 LOTUS PARK, THE CAUSEWAY, STAINES-UPON-THAMES<br>SURREY TW18 3AG<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 195   OCERA THERAPEUTICS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 196   PETTEN HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |
| 2. 197   SPECGX HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ☑ | ☐ | ☐ |

**Mallinckrodt plc**                                                              **Case Number:   20-12522 (JTD)**

## Schedule H: Codebtors

Column 1                                                  Column 2                                                Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 198 SPECGX LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 199 ST OPERATIONS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 200 ST SHARED SERVICES LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 201 ST US HOLDINGS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 202 ST US POOL LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 203 STRATATECH CORPORATION<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 204 SUCAMPO HOLDINGS INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 205 SUCAMPO PHARMA AMERICAS LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |

**Mallinckrodt plc**                                            **Case Number:** **20-12522 (JTD)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
| --- | --- | --- | --- | --- |
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 206 SUCAMPO PHARMACEUTICALS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 207 THERAKOS, INC.<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 208 VTESSE LLC<br>675 JAMES S. MCDONNELL BOULEVARD<br>HAZELWOOD, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |
| 2. 209 WEBSTERGX HOLDCO LLC<br>385 MARSHALL AVE.<br>WEBSTER GROVES, MO 63042<br><br>**10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025** | WILMINGTON SAVINGS FUNDS SOCIETY, FSB, AS TRUSTEE - 10.000% FIRST LIEN SENIOR SECURED NOTES DUE APRIL 2025 | ✔ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 209**

**Fill in this information to identify the case:**

Debtor Name:   Mallinckrodt plc

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case Number (if known):   20-12522 (JTD)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

   1a. **Real property:**

      Copy line 88 from Schedule A/B ................................................................  $0

   1b. **Total personal property:**

      Copy line 91A from Schedule A/B ..............................................................  $395,659,141

         +

   1c. **Total of all property:**

      Copy line 92 from Schedule A/B ................................................................  $395,659,141

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  ..............................  $3,622,600,631

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 6a of Schedule E/F  ................................  $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  ......................................  $1,685,209,060

         +

4. **Total liabilities**

   Lines 2 + 3a + 3b  ................................................................................  $5,307,809,691

Fill in this information to identify the case and this filing:

Debtor Name:     Mallinckrodt plc

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case Number (if known):     20-12522 (JTD)

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____ December 23, 2020 _____     **Signature:** _/s/ Bryan M. Reasons_____

Bryan M. Reasons, Executive Vice President and Chief Financial Officer
**Name and Title**