**<u>EXHIBIT A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------- x
                                                         :
In re:                                                   :   Chapter 11
                                                         :
MALLINCKRODT PLC, et al.,                                :   Case No. 20-12522 (JTD)
                                                         :
         Debtors.¹                                       :   (Jointly Administered)
                                                         :
                                                         :   Re: Docket No. __
                                                         :
-------------------------------------------------------- x
```

### ORDER SUSTAINING DEBTORS' FIRST OMNIBUS OBJECTION TO UNSUBSTANTIATED CLAIMS (SUBSTANTIVE)

Upon the objection (the "**Objection**")[2] of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") to the Disputed Claims set forth on Schedules 1 and 2 hereto, all as more fully set forth in the Objection; and this Court having reviewed the Objection; and this Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that proper and adequate notice of the Objection has been given and that no other or further notice is necessary; and upon the record

---

[1]     A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://restructuring.primeclerk.com/Mallinckrodt. The debtors' mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

[2]     Capitalized terms used but not otherwise defined herein have the same meanings ascribed to such terms in the Objection.

herein; and after due deliberation thereon; and this Court having determined that there is good and

sufficient cause for the relief granted in this Order, therefore, it is hereby

**ORDERED, ADJUDGED, AND DECREED THAT:**

1.      The Objection is GRANTED, as set forth herein.

2.      Any response to the Objection not otherwise withdrawn, resolved, or adjourned is

hereby overruled on its merits.

3.      The Disputed Claims listed as "Claims to be Disallowed" on the attached Schedule

1 and all Disputed Claims on the attached Schedule 2 are disallowed and expunged in their entirety.

The Claims listed as a "Remaining Claim" on the attached Schedule 1 shall remain on the Claims

Register, subject to the Debtors' and their estates' further objections on any substantive or non-

substantive grounds and without prejudice or waiver of the Debtors' and their estates' rights to

dispute or otherwise object to the Remaining Claims on any grounds or basis.

4.      This Order shall be deemed a separate order with respect to each of the Disputed

Claims identified on Schedule 1 and 2 hereto.  Any stay of this Order pending appeal by any of

the claimants whose Disputed Claim(s) are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability or finality of this

Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors and Prime Clerk are authorized to take all actions necessary and

appropriate to give effect to this Order.

6.      Prime Clerk is authorized to modify the Claims Register to comport with the relief

granted by this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver

of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

US-DOCS\121528260.2
RLF1 25216522v.1

8.      Nothing in the Objection or this Order shall be deemed or construed:  (a) as an admission as to the validity of any claim against the Debtors; (b) as a waiver of the Debtors' rights to dispute or otherwise object to any claim on any grounds or basis; (c) to waive or release any right, claim, defense, or counterclaim of the Debtors, or to estop the Debtors from asserting any right, claim, defense, or counterclaim; (d) as an approval or assumption of any agreement, contract, or lease, pursuant to section 365 of the Bankruptcy Code; or (e) as an admission that any obligation is entitled to administrative expense priority or any such contract or agreement is executory or unexpired for purposes of section 365 of the Bankruptcy Code or otherwise.

9.      The terms and conditions of this Order shall be immediately enforceable and effective upon its entry.

10.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

US-DOCS\121528260.2
RLF1 25216522v.1

## **SCHEDULE 1**

**Unsubstantiated Acthar Litigation Claims**

US-DOCS\121528260.2
RLF1 25216522v.1

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| 32 BJ North Health Fund | 7902 | $ 2,851,788.18 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| 32BJ North Health Fund | 6123 | $ 2,851,788.18 | N/A | Mallinckrodt plc | Remaining Claim |
| A.L. a minor child (Tina Latham, parent) | 5204 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Accredo Health Group, Inc. and Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty | 4233 | $ 359,391.90 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Acument Global | 5894 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 4249 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5867 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5771 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5759 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5796 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5194 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5974 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5851 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5806 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5969 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5983 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5977 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5813 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5819 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6001 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5911 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5984 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6005 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5830 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5888 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5901 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5895 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6014 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6345 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6008 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5865 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6016 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6023 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6017 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6019 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5375 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5923 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5880 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 6064 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5944 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc. as Class Representative of Indirect Purchaser Class in Rockford Cas | 5871 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Ca | 5738 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Ca | 4257 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Ca | 5982 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Ca | 5370 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| Acument Global Technologies Inc., as Class Representative of Indirect Purchaser Class in Rockford Ca | 6024 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Acument Global Technologies, Inc. | 6075 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6047 | $ 2,395,450.39 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6052 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5792 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6097 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6027 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5847 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5820 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5824 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6110 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5382 | $ 2,395,450.35 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Acument Global Technologies, Inc. | 5406 | $ 2,395,450.35 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Acument Global Technologies, Inc. | 5352 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6116 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5868 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5852 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5854 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5831 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5856 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5937 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6138 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5886 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5415 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Acument Global Technologies, Inc. | 6427 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5873 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5402 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6483 | $ 2,395,450.35 | N/A | Mallinckrodt plc | Remaining Claim |
| Acument Global Technologies, Inc. | 6141 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5897 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5374 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6242 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6190 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5428 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6068 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6127 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6080 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6146 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 6039 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| Acument Global Technologies, Inc. | 5451 | $ 2,395,450.35 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| Advantage Sales & Marketing LLC | 3395 | $ 821,985.29 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Aetna Inc. on behalf of its subsidiaries and affiliates (see attached Addendum, which is incorporate | 6136 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| AFSCME District Council 47 Health & Welfare Fund | 6011 | $ 329,203.20 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| AFSCME District Council 47 Health & Welfare Fund | 34768 | $ 329,203.20 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| AFSCME District Council 47 Health & Welfare Fund | 4891 | $ 329,203.20 | N/A | Mallinckrodt plc | Remaining Claim |
| AFSCME District Council 47 Health & Welfare Fund | 35413 | $ 329,203.20 | N/A | Mallinckrodt plc | Remaining Claim |
| AFSCME Local 590 | 6325 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| AFSCME Local 590 | 5420 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Alcoa Corporation | 1437 | $ 580,718.52 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Allegheny Health Network | 7889 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Alticor Inc. | 2099 | $ 34,428.79 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| American Insurance | 6153 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| American Insurance | 5289 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is inc | 6144 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form) | 6780 | $ - | N/A | Mallinckrodt plc | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| AT&T Services Inc | 1707 | $ 11,568,506.93 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Aurora Health Care Central, Inc. | 6282 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| Aurora Health Care Metro, Inc. | 6279 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| Aurora Health Care, Inc. | 5778 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| BCBS Michigan/BCN ASC Self-Funded Plans | 4856 | $ 78,035,798.13 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| BCBS Michigan/BCN ASC Self-Funded Plans | 5419 | $ 78,035,798.13 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| BCBS Michigan/BCN ASC Self-Funded Plans | 4796 | $ 78,035,798.13 | N/A | Mallinckrodt plc | Remaining Claim |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herei | 7888 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Berger, Mary | 4897 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Berger, Mary | 4913 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Big Lots Stores, Inc. | 6295 | $ 34,231.27 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company  (see the attached addendum, whi | 6180 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross & Blue Shield of Rhode Island (see the attached addendum, which is incorporated herein as part | 6041 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part o | 6143 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part o | 6147 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Florida, Inc. (see the attached addendum, which is incorporated herein | 6046 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as pa | 6803 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Massachusetts, Inc. and Blue Cross and Blue Shield of Massachusetts HM | 6158 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Nebraska, Inc. (see attached addendum, which is incorporated herein as | 5853 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of North Carolina (see the attached addendum, which is incorporated herei | 5874 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as | 6813 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross and Blue Shield of Vermont (see attached addendum, which is incorporated herein as part o | 5878 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross Blue Shield of Alabama (BCBSAL) | 5863 | $ 39,419,935.30 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Blue Cross Blue Shield of Alabama (BCBSAL) | 5239 | $ 39,419,935.30 | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) | 5291 | $ 97,081,760.37 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Blue Cross Blue Shield of Michigan, incl. Blue Care Network of Michigan (wholly-owned subsidiary) | 4624 | $ 97,081,760.37 | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as p | 6264 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as p | 6788 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Blue Cross of Idaho Health Service, Inc. (see attached addendum, which is incorporated herein as par | 5836 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein as part | 6828 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Board of Education of Washington County | 6056 | $ 7,556,331.60 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Board of Education of Washington County | 35463 | $ 7,556,331.60 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Board of Education of Washington County | 4716 | $ 7,556,331.60 | N/A | Mallinckrodt plc | Remaining Claim |
| Board of Education of Washington County | 11264 | $ 7,556,331.60 | N/A | Mallinckrodt plc | Remaining Claim |
| Board of Education of Washington County | 35445 | $ 7,556,331.60 | N/A | Mallinckrodt plc | Remaining Claim |
| Building Service 32BJ Health Fund | 5740 | $ 11,424,118.14 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Building Service 32BJ Health Fund | 5815 | $ 11,424,118.14 | N/A | Mallinckrodt plc | Remaining Claim |
| Calbow, Rosalie | 6262 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Calbow, Rosalie | 7901 | $ - | N/A | Mallinckrodt plc | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| California Physicians' Service d/b/a Blue Shield of California (see attached addendum, which is inco | 5904 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Capital BlueCross (see attached addendum, which is incorporated herein as part of this form) | 7898 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this | 6269 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| CareSource Management Group Co. (see the attached addendum, which is incorporated herein as part of | 5909 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Caterpillar Inc. | 3410 | $ 379,757.16 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Centene Corporation | 5990 | $ 516,136,168.95 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Centene Corporation | 5941 | $ 115,967,239.30 | N/A | Mallinckrodt plc | Remaining Claim |
| Cigna Holding Company (see attached Addendum, which is incorporated herein as part of this form) | 6201 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| City of Marietta, Georgia | 5953 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| City of Rockford, Il | 4375 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, IL | 6822 | $ 1,323,604.26 | N/A | Mallinckrodt plc | Remaining Claim |
| City of Rockford, Illinois | 4373 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| City of Rockford, Illinois | 4500 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4380 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4490 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4486 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4984 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4376 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| City of Rockford, Illinois | 4471 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois | 4382 | $ 1,323,604.26 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| City of Rockford, Illinois | 4476 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4440 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois | 4798 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4383 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4176 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4384 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4377 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| City of Rockford, Illinois | 4479 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4981 | $ 1,323,604.25 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4410 | $ 1,323,604.25 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois | 4477 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| City of Rockford, Illinois | 4464 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois | 4461 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4462 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4236 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois | 4549 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| City of Rockford, Illinois | 6439 | $ 3,863,129,116.14 | N/A | Mallinckrodt plc | Remaining Claim |
| City of Rockford, Illinois | 4521 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| City of Rockford, Illinois | 6357 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 6395 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 6827 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 6451 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4420 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4478 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4424 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| City of Rockford, Illinois | 4460 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois | 4411 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4406 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| City of Rockford, Illinois | 4465 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| City of Rockford, Illinois | 4412 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct purchaser Class of Acthar purchas | 4386 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4506 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4508 | $ 3,863,129,116.14 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4497 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4491 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4494 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4488 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4485 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4964 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4480 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4600 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4472 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4482 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4483 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4641 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4866 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4470 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4387 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 5304 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4468 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as a class representative of the Direct Purchaser Class of Acthar of purcha | 4475 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purcha | 4469 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar of purcha | 4467 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4389 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 6433 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4220 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4396 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4391 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4393 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4174 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4388 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4390 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4394 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4243 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4399 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4395 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 5367 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 5368 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| City of Rockford, Illinois as class representative of the Direct Purchaser Class of Acthar purchaser | 4398 | $ 3,863,129,116.14 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| City of Rockford,Illinois | 4379 | $ 1,323,604.26 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| CL minor child Shannon Proctor | 6118 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Clark, Andrew Scott | 237 | $ 2,500,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Class of purchasers of H.P. Acthar | 6300 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Cleveland Bakers and Teamsters Health and Welfare Fund | 6119 | $ 3,651,262.74 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Cleveland Bakers and Teamsters Health and Welfare Fund | 5892 | $ 3,651,262.74 | N/A | Mallinckrodt plc | Remaining Claim |
| Clients of Faulkner, Hoffman & Phillips, LLC | 4816 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Clients of Faulkner, Hoffman & Phillips, LLC | 5499 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Combs, Jennifer | 5256 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Combs, Jennifer | 5255 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Community Health Options | 1424 | $ 988,133.76 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Confidential Acthar Patient_00031 | 6458 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_00134 | 42101 | $ 2,649.21 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_00483 | 1472 | $ 5,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_00588 | 6461 | $ 8,200.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_01160 | 1987 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_01376 | 8434 | $ 1,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_01646 | 2958 | $ 500,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_02146 | 42072 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_02296 | 1757 | $ 1,300,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_02917 | 6228 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_02969 | 2462 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_03747 | 6410 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_03798 | 6021 | $ 10,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_04275 | 1852 | $ 5,115.63 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_04348 | 6494 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_04443 | 2045 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_05765 | 3127 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_05775 | 6358 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_06784 | 6890 | $ 150,000,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_07082 | 4793 | $ 2,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_07082 | 4666 | $ 2,000,000.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Confidential Acthar Patient_07485 | 48074 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_07598 | 47357 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_08815 | 1476 | $ 1,000,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_10024 | 5968 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_12017 | 6444 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_12142 | 5293 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_12596 | 6466 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_12996 | 1509 | $ 2,145,857.56 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_12996 | 1510 | $ 2,145,857.56 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_13029 | 6436 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_13261 | 6383 | $ 30,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_14119 | 4140 | $ 2,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Confidential Acthar Patient_14215 | 1989 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_14232 | 3658 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_14278 | 5449 | $ 500.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_15274 | 3350 | $ 3,025.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_15336 | 6366 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_15538 | 2066 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_15734 | 6384 | $ 1,526.02 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_16533 | 2047 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_16848 | 6145 | $ 100,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_17151 | 39322 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_17937 | 6408 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_18151 | 2426 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_18864 | 5506 | $ 1,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_19371 | 5992 | $ 75,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_19371 | 6197 | $ 75,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_19492 | 6944 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_19560 | 28577 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_21380 | 37825 | $ 2,989.13 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_21949 | 1984 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_22061 | 2447 | $ 85,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_22358 | 6356 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_22800 | 2992 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_23447 | 39613 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_23699 | 5538 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_24754 | 6368 | $ 1,500.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_25850 | 6476 | $ 1,846.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_26898 | 3262 | $ 30,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_27332 | 1924 | $ 5,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_27569 | 3911 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_27970 | 6364 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_28482 | 5912 | $ 80,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_28720 | 6529 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 5924 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 5948 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 5933 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6526 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6531 | $ 150,000.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Confidential Acthar Patient_28720 | 6530 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6450 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 5678 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6478 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6373 | $ 150,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_28720 | 6250 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6482 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Holdings Inc. | Claim To Be Disallowed |
| Confidential Acthar Patient_28720 | 6224 | $ 150,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharma Americas LLC | Claim To Be Disallowed |
| Confidential Acthar Patient_29411 | 5400 | $ 4,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_29983 | 34756 | $ 1,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_30101 | 1948 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_30603 | 2950 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_31113 | 2888 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_31275 | 1462 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_31892 | 6343 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_32417 | 6148 | $ 2,800.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_32665 | 1818 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_33697 | 1886 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_34325 | 5268 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_34336 | 17154 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_35301 | 1515 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_35648 | 6236 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_35862 | 28566 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_36501 | 3506 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_37401 | 2141 | $ 25,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_37540 | 39500 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_38125 | 18108 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_38453 | 8415 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_38602 | 39276 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_38717 | 6259 | $ 3,500.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Confidential Acthar Patient_38847 | 5054 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_39397 | 2048 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_39563 | 6371 | $ 25,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_42285 | 1999 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_42428 | 48073 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_42763 | 6382 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Confidential Acthar Patient_45617 | 5919 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_47243 | 2316 | $ 10,500.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_47939 | 5445 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_48222 | 2905 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_48233 | 6139 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_48233 | 24629 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_49629 | 42110 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_50063 | 11253 | $ 7,200.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_50063 | 6342 | $ 7,200.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_50196 | 6480 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_50627 | 3368 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_51682 | 5432 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_52089 | 5958 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_54679 | 1944 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_55243 | 48078 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_55689 | 3384 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_55805 | 2002 | $ 1,325.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_56565 | 39257 | $ 155.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_56883 | 1979 | $ 10,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_57182 | 2825 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_57477 | 2043 | $ 1,300,000,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_57633 | 6276 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_59004 | 6362 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_59298 | 1761 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_59650 | 6432 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_59908 | 6385 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_60115 | 8411 | $ 4,800.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_60760 | 1947 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_61355 | 18638 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Confidential Acthar Patient_62007 | 3520 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_64054 | 6492 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Confidential Acthar Patient_65394 | 6418 | $ 800,000.00 | N/A | Mallinckrodt plc | Remaining Claim |
| CoreLogic, Inc. | 1743 | $ 137,156.21 | N/A | Mallinckrodt ARD LLC | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Council Rock School District | 6128 | $ 1,169,050.32 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Council Rock School District | 6117 | $ 1,169,050.32 | N/A | Mallinckrodt plc | Remaining Claim |
| County of Dakota, Nebraska | 5315 | $ 1,827,231.45 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| County of Dakota, Nebraska | 5898 | $ 1,827,231.45 | N/A | Mallinckrodt plc | Remaining Claim |
| Covenant Health Services Health and Welfare Plan | 6187 | $ 32,258.52 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| CSX Transportation, Inc. | 1428 | $ 296,464.33 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar | 6140 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Cyndy Flory, on behalf of a class of other similarly situated purchasers of Acthar | 6257 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Division 1181 A.T.U. - New York Welfare Fund | 6120 | $ 171,159.99 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Division 1181 A.T.U. - New York Welfare Fund | 35423 | $ 171,159.99 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Division 1181 A.T.U. - New York Welfare Fund | 6091 | $ 171,159.99 | N/A | Mallinckrodt plc | Remaining Claim |
| Division 1181 A.T.U. - New York Welfare Fund | 25274 | $ 171,159.99 | N/A | Mallinckrodt plc | Remaining Claim |
| Downingtown School District | 6286 | $ 85,109.97 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Downingtown School District | 34587 | $ 255,385.32 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Downingtown School District | 5889 | $ 85,109.97 | N/A | Mallinckrodt plc | Remaining Claim |
| Downingtown School District | 35438 | $ 255,385.32 | N/A | Mallinckrodt plc | Remaining Claim |
| Duncan, Kala | 6329 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Duncan, Kala | 6206 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Dustin's BBQ | 4785 | $ 93,394.08 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Dustin's BBQ | 5274 | $ 93,394.08 | N/A | Mallinckrodt plc | Remaining Claim |
| EmblemHealth, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 6199 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Euromarket Designs, Inc. d/b/a Crate & Barrel and CB2 | 1747 | $ 124,617.64 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharma | 4197 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Evernorth Health Inc., Express Scripts, Inc., CuraScript, Inc. d/b/a/ CuraScript SP Specialty Pharma | 4510 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Excellus Health Plan, Inc. | 3415 | $ 14,642,827.45 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| FELRA and UFCW Health & Welfare Fund | 4690 | $ 131,252.76 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| FELRA and UFCW Health & Welfare Fund | 35475 | $ 131,252.76 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| FELRA and UFCW Health & Welfare Fund | 6430 | $ 131,252.76 | N/A | Mallinckrodt plc | Remaining Claim |
| FELRA and UFCW Health & Welfare Fund | 35360 | $ 131,252.76 | N/A | Mallinckrodt plc | Remaining Claim |
| Flory, Cyndy | 5000 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Flory, Cyndy | 5991 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Garcia, Nelly | 5305 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Garcia, Nelly | 6247 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| General Dynamics Corporation | 1774 | $ 1,191,942.45 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| General Electric Company | 3453 | $ 6,255,239.40 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| General Mills, Inc. | 1433 | $ 339,512.90 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| General Motors Company | 6044 | $ 3,245,262.04 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Government Employees Health Association, Inc. (see attached addendum, which is incorporated herein a | 5883 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Great Valley School District | 5422 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Great Valley School District | 5809 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| H.D. Smith Holdings LLC | 4627 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| Harlem Consolidated School District 122, Illinois | 4896 | $ 492,795.09 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Harlem Consolidated School District 122, Illinois | 5258 | $ 492,795.09 | N/A | Mallinckrodt plc | Remaining Claim |
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of | 5922 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Haverford School District | 6062 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Haverford School District | 5253 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Haviland Hughes | 5265 | $ 14,142,472.30 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Haviland Hughes | 6204 | $ 14,142,472.30 | N/A | Mallinckrodt plc | Remaining Claim |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein as part | 6218 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form) | 6868 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form) | 7892 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Healthfirst, Inc. | 2083 | $ 120,692,221.45 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| HealthNow New York Inc. (see the attached addendum, which is incorporated herein as part of this fo | 5926 | $ - | N/A | Mallinckrodt plc | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| HealthPartners, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 5832 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Heartland Health & Welfare Fund | 4145 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| Heartland Health & Wellness | 4202 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4148 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 6164 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4206 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4127 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4134 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4136 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4147 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 6479 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 6274 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4152 | $ 1,830,396.36 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Heartland Health & Wellness Fund | 4242 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4154 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4130 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4158 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4804 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4160 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 6469 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4338 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4161 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Heartland Health & Wellness Fund | 4155 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4156 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 6267 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4297 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4553 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4364 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4365 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4356 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4397 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 5409 | $ 1,830,396.36 | N/A | Mallinckrodt plc | Remaining Claim |
| Heartland Health & Wellness Fund | 34779 | $ 1,830,396.36 | N/A | Mallinckrodt plc | Remaining Claim |
| Heartland Health & Wellness Fund | 4235 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4527 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4493 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4535 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 5027 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4589 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4408 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4239 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4167 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4166 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4566 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| Heartland Health & Wellness Fund | 4240 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Heartland Health & Wellness Fund | 4164 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| Heartland Health and Wellness Fund | 4081 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Heartland Health and Wellness Fund | 4121 | $ 1,830,396.36 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Highmark Inc., Highmark BCBSD Inc., and Highmark West Virginia Inc. (see attached Addendum, incorpor | 6192 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey (see attached A | 6208 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Howmet Aerospace, Inc. | 1749 | $ 473,572.07 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| HUMANA, INC. | 3344 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 3406 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| HUMANA, INC. | 3362 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| HUMANA, INC. | 3411 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3403 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3394 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3393 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt APAP LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3438 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3417 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 3386 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| HUMANA, INC. | 3420 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 3396 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| HUMANA, INC. | 3221 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3379 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 3219 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| HUMANA, INC. | 3423 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt CB LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3225 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| HUMANA, INC. | 3220 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 3226 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| HUMANA, INC. | 3223 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| HUMANA, INC. | 3433 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4175 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Group S.a.r.l. | Claim To Be Disallowed |
| HUMANA, INC. | 4208 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Holdings GmbH | Claim To Be Disallowed |
| HUMANA, INC. | 4227 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4245 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 4201 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| HUMANA, INC. | 4772 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Holdings S.a.r.l. | Claim To Be Disallowed |
| HUMANA, INC. | 4295 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 4299 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4196 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| HUMANA, INC. | 4234 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4203 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 4217 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| HUMANA, INC. | 4366 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Humana, Inc. | 5099 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| HUMANA, INC. | 3133 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| HUMANA, INC. | 4501 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Quincy S.a.r.l. | Claim To Be Disallowed |
| Humana, Inc. | 4381 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Finance LLP | Claim To Be Disallowed |
| HUMANA, INC. | 4512 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| HUMANA, INC. | 4321 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4286 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| Humana, Inc. | 4548 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Veterinary, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4253 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor Ireland Finance Unlimited Company | Claim To Be Disallowed |
| HUMANA, INC. | 4218 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor S.a.r.l. | Claim To Be Disallowed |
| HUMANA, INC. | 4583 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4516 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4251 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4525 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MKG Medical UK Ltd | Claim To Be Disallowed |
| HUMANA, INC. | 5018 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4559 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| HUMANA, INC. | 4817 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ocera Therapeutics, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4542 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4806 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx Holdings LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4546 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4556 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4565 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| HUMANA, INC. | 5080 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4489 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| HUMANA, INC. | 5024 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Stratatech Corporation | Claim To Be Disallowed |
| HUMANA, INC. | 4577 | $    - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Holdings Inc. | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| HUMANA, INC. | 5115 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharma Americas LLC | Claim To Be Disallowed |
| HUMANA, INC. | 5002 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharmaceuticals, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 4514 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Therakos, Inc. | Claim To Be Disallowed |
| HUMANA, INC. | 5067 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Vtesse LLC | Claim To Be Disallowed |
| HUMANA, INC. | 4598 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | WebsterGx Holdco LLC | Claim To Be Disallowed |
| Huntington Ingalls Industries, Inc. | 1748 | $ 1,114,913.22 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Hyatt Corporation | 1775 | $ 1,379,198.70 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this fo | 6835 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Independent Health Association, Inc. and Independent Health Benefits Corporation (see attached Adden | 6241 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| International Union of Operating Engineers Local 542 | 6452 | $ 479,973.66 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| International Union of Operating Engineers Local 542 | 6532 | $ 479,973.66 | N/A | Mallinckrodt plc | Remaining Claim |
| Iowa Department of Human Services, Iowa Medicaid Enterprise | 48613 | $ 56,471.54 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| Johns Hopkins Healthcare, LLC  (see the attached addendum, which is incorporated herein as part of t | 5881 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Kaiser Foundation Health Plan, Inc. | 1938 | $ 47,487,169.74 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Kaiser Foundation Health Plan, Inc. | 5272 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| L.A. Care Health Plan | 2061 | $ 32,528,905.65 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Law Enforcement Health Benefits Inc. | 5250 | $ 457,292.31 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Law Enforcement Health Benefits Inc. | 5251 | $ 457,292.31 | N/A | Mallinckrodt plc | Remaining Claim |
| Law Enforcement Health Benefits, Inc. | 18637 | $ 4,041,550.14 | N/A | Mallinckrodt plc | Remaining Claim |
| Law Enforcement Health Benefits,Inc. | 18636 | $ 4,041,550.14 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| LifeStream Behavioral Center, Inc. | 7894 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Linebarger, Michael | 47672 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Louisiana Health Service & Indemnity Company (see the attached addendum, which is incorporated herei | 6160 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| MacLellan Integrated Services | 4517 | $ 3,905,497.38 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MacLellan Integrated Services | 4773 | $ 3,905,497.38 | N/A | Mallinckrodt plc | Remaining Claim |
| Major League Baseball Players Welfare Plan | 5237 | $ 325,772.76 | N/A | Mallinckrodt plc | Remaining Claim |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC | 6302 | $ 193,950.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC | 6455 | $ 193,950.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC | 6273 | $ 8,953.87 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC | 6297 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| MAO-MSO Recovery II, LLC, Series PMPI, a designated series of MAO-MSO Recovery II, LLC | 6084 | $ 193,950.00 | N/A | Mallinckrodt plc | Remaining Claim |
| Marple Newtown School District | 6061 | $ 359,169.12 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Marple Newtown School District | 5248 | $ 359,169.12 | N/A | Mallinckrodt plc | Remaining Claim |
| Marriott International, Inc. | 5269 | $ 1,992,548.98 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. | 5471 | $ 119,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. | 5466 | $ 119,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. | 5468 | $ 119,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. | 5480 | $ 119,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| McKesson Corporation on behalf of itself and certain corporate affiliates in the Attachment hereto. | 5477 | $ 119,000,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Stratatech Corporation | Claim To Be Disallowed |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form | 6352 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Miller, Carol | 5306 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Miller, Carol | 5910 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims PROV, Series, LLC | 6405 | $ 298,688.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MSP Recovery Claims PROV, Series, LLC | 6108 | $ 298,688.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims PROV, Series, LLC | 6417 | $ 298,688.00 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 6422 | $ 17,734,223.10 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 6538 | $ 51,891,156.80 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 4916 | $ 51,891,156.80 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 6278 | $ 88,890.70 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 6404 | $ 17,734,223.10 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 6506 | $ 177,550.73 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 5399 | $ 399,536.42 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 6327 | $ 189,073.55 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 5395 | $ 399,536.42 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 6862 | $ 189,073.55 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 5267 | $ 88,890.70 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 5412 | $ 51,891,156.80 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 5429 | $ 177,550.73 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 6202 | $ 17,734,223.10 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims Series 44, LLC | 6131 | $ 178,218.52 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| MSP Recovery Claims Series 44, LLC | 7959 | $ 176,156.72 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| MSP Recovery Claims, Series LLC | 6401 | $ 103,925,052.80 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MSP Recovery Claims, Series LLC | 6265 | $ 103,925,052.80 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims, Series LLC | 6380 | $ 353,793.10 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSP Recovery Claims, Series LLC | 6266 | $ 1,923,261.99 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| MSP Recovery Claims, Series LLC | 6388 | $ 1,923,261.99 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| MSP Recovery Claims, Series LLC | 6413 | $ 103,925,052.80 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims, Series LLC | 6428 | $ 353,793.10 | N/A | Mallinckrodt plc | Remaining Claim |
| MSP Recovery Claims, Series LLC | 6840 | $ 353,793.10 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| MSPA Claims 1, LLC | 6351 | $ 3,037,180.50 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| MSPA Claims 1, LLC | 6133 | $ 3,037,180.50 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSPA Claims 1, LLC | 6354 | $ 44,052.29 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| MSPA Claims 1, LLC | 5264 | $ 267,466.85 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| MSPA Claims 1, LLC | 6376 | $ 267,466.85 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| MSPA Claims 1, LLC | 6284 | $ 3,037,180.50 | N/A | Mallinckrodt plc | Remaining Claim |
| MSPA Claims 1, LLC | 6334 | $ 44,052.29 | N/A | Mallinckrodt plc | Remaining Claim |
| MSPA Claims 1, LLC | 6429 | $ 221,433.74 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| MVP Health Plan, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 5891 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Nestle USA, Inc. | 6321 | $ 1,872,706.40 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, c | 48474 | $ 259,684.80 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| North Dakota Department of Human Services, as the Single State Agency for the purpose of Medicaid, c | 48475 | $ 259,684.80 | N/A | Mallinckrodt plc | Remaining Claim |
| Octorara School District | 6178 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Octorara School District | 6245 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Ohio Conference of Teamsters | 6161 | $ 859,858.32 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Ohio Conference of Teamsters | 5047 | $ 859,858.32 | N/A | Mallinckrodt plc | Remaining Claim |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5309 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5697 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5701 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5692 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5689 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5706 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5709 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt APAP LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5712 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5704 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5670 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5288 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5012 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5724 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5716 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5313 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5747 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt CB LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5737 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5729 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5314 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5750 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5682 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5010 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Group S.a.r.l. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5691 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Holdings GmbH | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5195 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5734 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5787 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5773 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Holdings S.a.r.l. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5784 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5780 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5805 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5828 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5825 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5812 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5803 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5685 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5433 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Quincy S.a.r.l. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5840 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Finance LLP | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5826 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5833 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5850 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5839 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Veterinary, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5842 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor Ireland Finance Unlimited Company | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5846 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor S.a.r.l. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5837 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5877 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5742 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5869 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MKG Medical UK Ltd | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5766 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5890 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5931 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ocera Therapeutics, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5790 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5913 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx Holdings LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5917 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5908 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5938 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5925 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5940 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5962 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Stratatech Corporation | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5960 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Holdings Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5952 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharma Americas LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5945 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharmaceuticals, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 5956 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Therakos, Inc. | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 6226 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Vtesse LLC | Claim To Be Disallowed |
| OptumRx Group Holdings, Inc. and OptumRx Holdings, LLC, on behalf of themselves and their pharmacy s | 6212 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | WebsterGx Holdco LLC | Claim To Be Disallowed |
| Penn Delco School District | 4912 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Penn Delco School District | 5004 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| PepsiCo, Inc | 5484 | $ 335,025.51 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| PepsiCo, Inc. | 6336 | $ 1.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Premera Blue Cross (see attached addendum, which is incorporated herein as part of this form) | 6261 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Priority Health (see the attached addendum, which is incorporated herein as part of this form) | 6036 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Providence Health & Services Health and Welfare Plan | 6013 | $ 1,686,169.21 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| PSSU Local Unit Health & Welfare Fund | 6333 | $ 201,311.85 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| PSSU Local Unit Health & Welfare Fund | 24888 | $ 201,311.85 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| PSSU Local Unit Health & Welfare Fund | 4899 | $ 201,311.85 | N/A | Mallinckrodt plc | Remaining Claim |
| PSSU Local Unit Health & Welfare Fund | 35404 | $ 201,311.85 | N/A | Mallinckrodt plc | Remaining Claim |
| Ralph Lauren Corporation | 5882 | $ 260,332.83 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Raytheon Technologies Corporation | 1777 | $ 1,437,039.79 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Rockwell Automation, Inc. | 1431 | $ 71,254.97 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Sanford Health Plan (see the attached addendum, which is incorporated herein as part of this form) | 6268 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| SCAN Health Plan | 2085 | $ 12,423,074.39 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Science Applications International Corporation | 1769 | $ 331,979.09 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Sephora USA, Inc. | 1436 | $ 123,926.24 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Sheet Metal Workers Local No. 40 | 23561 | $ 1,866,069.36 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Sheet Metal Workers Local No. 40 | 33858 | $ 1,866,069.36 | N/A | Mallinckrodt plc | Remaining Claim |
| Sheet Metal Workers' Local No. 40 | 4427 | $ 1,866,069.36 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Sheet Metal Workers' Local No. 40 | 4724 | $ 1,866,069.36 | N/A | Mallinckrodt plc | Remaining Claim |
| Siemens Corporation | 2901 | $ 1,908,807.92 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| St. Joseph Health Service Health and Welfare Plan | 39161 | $ 41,788.21 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| St. Joseph Health Service Health and Welfare Plan | 6183 | $ 41,788.21 | N/A | Mallinckrodt plc | Remaining Claim |
| St. Joseph Health Services Health and Welfare Plan | 5973 | $ 1,232,047.38 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Steamfitters Local Union No 420 | 4513 | $ 411,492.48 | N/A | Mallinckrodt ARD LLC | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Steamfitters Local Union No 420 as representative of Class Acthar purchasers | 4456 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 | 6527 | $ 411,492.48 | N/A | Mallinckrodt plc | Remaining Claim |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchaser | 4592 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4530 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4457 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4504 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4569 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4538 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4534 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4437 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4567 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4599 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4528 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4596 | $ 1,287,709,705.38 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4590 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4601 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4502 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4579 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4448 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 6085 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4822 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 5875 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 6177 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4864 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4871 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 6222 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4840 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 5997 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 6022 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4635 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4838 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4450 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4441 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar purchasers | 4633 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4578 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4581 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4591 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4603 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4425 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 as representative of Class of Acthar Purchasers | 4539 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| Steamfitters Local Union No. 420 s representative of class of Acthar purchasers | 6387 | $ 1,287,709,705.38 | | Mallinckrodt plc | Remaining Claim |
| Steamfitters Local Union No.420 as representative of Class of Acthar purchasers | 4691 | $ 1,287,709,705.38 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| Target Corporation | 5986 | $ 1,144,180.81 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Target Corporation | 6852 | $ 3,476,593.55 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Central Pennsylvania Teamsters Health & Welfare Fund | 4975 | $ 328,075.08 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Central Pennsylvania Teamsters Health & Welfare Fund | 35394 | $ 328,075.08 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Central Pennsylvania Teamsters Health & Welfare Fund | 4901 | $ 328,075.08 | N/A | Mallinckrodt plc | Remaining Claim |
| The Central Pennsylvania Teamsters Health & Welfare Fund | 34597 | $ 328,075.08 | N/A | Mallinckrodt plc | Remaining Claim |
| The Ohio State Plumbers & Pipefitters Local 162 | 4986 | $ 85,109.97 | N/A | Mallinckrodt ARD LLC | Remaining Claim |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| The Ohio State Plumbers & Pipefitters Local 162 | 28583 | $ 85,109.97 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Ohio State Plumbers & Pipefitters Local 162 | 4994 | $ 85,109.97 | N/A | Mallinckrodt plc | Remaining Claim |
| The Ohio State Plumbers & Pipefitters Local 162 | 33857 | $ 85,109.97 | N/A | Mallinckrodt plc | Remaining Claim |
| The Salvation Army | 5786 | $ 1,298,457.69 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The South East Delco School District | 5011 | $ 857,390.28 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The South East Delco School District | 24719 | $ 857,390.28 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The South East Delco School District | 4886 | $ 857,390.28 | N/A | Mallinckrodt plc | Remaining Claim |
| The South East Delco School District | 24787 | $ 857,390.28 | N/A | Mallinckrodt plc | Remaining Claim |
| The Teamsters Local 830 Health & Welfare Fund | 4900 | $ 235,536.78 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Teamsters Local 830 Health & Welfare Fund | 24543 | $ 235,536.78 | N/A | Mallinckrodt plc | Remaining Claim |
| The Teamsters Local 830 Health and Welfare Fund | 33824 | $ 235,536.78 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The Teamsters Local 830 Health and Welfare Fund | 4894 | $ 235,536.78 | N/A | Mallinckrodt plc | Remaining Claim |
| The UFCW Health Insurance Plan for Active Employees & UFCW Health Insurance Plan for Retirees | 5015 | $ 457,599.78 | N/A | Mallinckrodt plc | Remaining Claim |
| The UFCW Health Insurance Plan for Active Employees and the UFCW Health Insurance Plan for Retirees | 5040 | $ 457,599.79 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta | 5034 | $ 99,826.05 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta | 4790 | $ 99,826.05 | N/A | Mallinckrodt plc | Remaining Claim |
| The United Fund and Commercial Workers Unions and Employers Health & Welfare fund-Atlanta | 5037 | $ 99,826.05 | N/A | Mallinckrodt plc | Remaining Claim |
| Transit Employees Health and Welfare Plan | 6198 | $ 1,234,279.89 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Transit Employees Health and Welfare Plan | 4970 | $ 1,234,279.89 | N/A | Mallinckrodt plc | Remaining Claim |
| Triple-S Salud, Inc. | 5893 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| Tufts Associated Health Maintenance Organization, Inc. and its affiliates (see the attached addendum | 5943 | $ | N/A | Mallinckrodt plc | Remaining Claim |
| Unilever United States, Inc. | 5817 | $ 1,689,207.79 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund | 6381 | $ 71,810.28 | N/A | Mallinckrodt plc | Remaining Claim |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4458 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4524 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4507 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4435 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4454 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4438 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4532 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4455 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4451 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4453 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4602 | $ 161,411,000.00 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4452 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4587 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4585 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4449 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4614 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4612 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4610 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4615 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5870 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5907 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5020 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4636 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5775 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4609 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4859 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 6442 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4447 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4842 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4843 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4862 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4642 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4835 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4860 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4831 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5864 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4837 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 4844 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 5936 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| United Association of Plumber Local Union No. 322 Health & Welfare Fund as Representative of NJ Clas | 6209 | $ 161,411,000.00 | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| United Association of Plumbers Local 322 Health & Welfare Fund | 6361 | $ 71,810.28 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| United Construction Workers Health Plan | 6347 | $ 2,023,784.82 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| United Construction Workers Health Plan | 4898 | $ 2,023,784.82 | N/A | Mallinckrodt plc | Remaining Claim |
| United HealthCare Services Inc. on behalf of itself its affiliates its subsidiaries and its parents | 4576 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MHP Finance LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., | 5175 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Holdings LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries and its pare | 5674 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx Holdings LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries and its pare | 4853 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST US Pool LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries and its pare | 5423 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Holdings Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries and its pare | 5425 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Therakos, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4132 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | IMC Exploration Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4221 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Infacare Pharmaceutical Corporation | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4225 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ludlow LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4159 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt APAP LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4205 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Finance LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4178 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4444 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD Holdings Limited | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4378 | $ - | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4254 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Brand Pharmaceuticals LLC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4523 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Buckingham Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4353 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt CB LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4544 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Critical Care Finance LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4552 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises Holdings, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4572 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4564 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Enterprises UK Limited | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4568 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Equinox Finance LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4593 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Group S.a.r.l. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4580 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Holdings GmbH | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4505 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4289 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Holdings S.a.r.l. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4180 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt IP Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4288 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Lux IP S.a.r.l. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4181 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Manufacturing LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4314 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharma IP Trading Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4144 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Ireland Limited | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4169 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4213 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Finance LLP | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4324 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Holdings LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4558 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt US Pool LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4536 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Veterinary, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4363 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor Ireland Finance Unlimited Company | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4320 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Windsor S.a.r.l. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4509 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MCCH LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4555 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MEH, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4808 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MKG Medical UK Ltd | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4597 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MNK 2011 LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4588 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MUSHI UK Holdings Limited | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5667 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Ocera Therapeutics, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5638 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Petten Holdings Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5624 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | SpecGx LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5717 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Operations LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5171 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | ST Shared Services LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4787 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Stratatech Corporation | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5448 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharma Americas LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 5431 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Sucampo Pharmaceuticals, Inc. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4545 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Vtesse LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, and its par | 4540 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | WebsterGx Holdco LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4131 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Acthar IP Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4157 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | INO Therapeutics LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4170 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | MAK LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4219 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt ARD IP Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4337 | $  - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Canada ULC | Claim To Be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4141 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Hospital Products IP Unlimited Company | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4211 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt International Finance SA | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4137 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt LLC | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4335 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Pharmaceuticals Limited | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4344 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt Quincy S.a.r.l. | Claim To Be Disallowed |
| United HealthCare Services, Inc., on behalf of itself, its affiliates, its subsidiaries, etc. | 4342 | $ - | There is no substantiation of this claim against this Debtor in the proof of claim, the Debtor's books and records, or the Acthar litigation history. | Mallinckrodt UK Ltd | Claim To Be Disallowed |
| Upper Darby School District | 4902 | $ 1,709,470.08 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Upper Darby School District | 4903 | $ 1,709,470.08 | N/A | Mallinckrodt plc | Remaining Claim |
| USAble Mutual Insurance Co. (see attached addendum, which is incorporated herein as part of this for | 5876 | $ - | N/A | Mallinckrodt plc | Remaining Claim |
| VIVA Health, Inc. (VIVA) | 6263 | $ 931,302.03 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| VIVA Health, Inc. (VIVA) | 5396 | $ 931,302.03 | N/A | Mallinckrodt plc | Remaining Claim |
| Warner Media, LLC | 1432 | $ 2,359,386.80 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Washington Wholesalers Health and Welfare Fund | 5270 | $ 2,392,725.75 | N/A | Mallinckrodt ARD LLC | Remaining Claim |
| Washington Wholesalers Health and Welfare Fund | 4979 | $ 2,392,725.75 | N/A | Mallinckrodt plc | Remaining Claim |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa (see attached Addendum, incorporat | 6340 | $ - | N/A | Mallinckrodt plc | Remaining Claim |

# **SCHEDULE 2**

## **Other Unsubstantiated Acthar Claims**

US-DOCS\121528260.2
RLF1 25216522v.1

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Aetna Inc. on behalf of its subsidiaries and affiliates (see attached Addendum, which is incorporate | 6136 | Not Specified | There is no substantiation of this claim against the Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| AmeriHealth Caritas Health Plan and Keystone Family Health Plan (see attached addendum, which is inc | 6144 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Anthem, Inc. (see attached Addendum, which is incorporated herein as part of this form) | 6780 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| BCBSM, Inc, d/b/a Blue Cross and Blue Shield of Minnesota (see attached Addendum, incorporated herei | 7888 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross & Blue Shield of Mississippi, a Mutual Insurance Company (see the attached addendum, whi | 6180 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross & Blue Shield of Rhode Island (see the attached addendum, which is incorporated herein as | 6041 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield Association (see attached addendum, which is incorporated herein as part | 6143 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Alabama (see attached Addendum, which is incorporated herein as part o | 6147 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Florida, Inc. (see the attached addendum, which is incorporated herein | 6046 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Kansas City (see attached Addendum, which is incorporated herein as pa | 6803 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Massachusetts, Inc. and Blue Cross and Blue Shield of Massachusetts HM | 6158 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Nebraska, Inc. (see attached addendum, which is incorporated herein as | 5853 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of North Carolina (see the attached addendum, which is incorporated herei | 5874 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of South Carolina (see attached Addendum, which is incorporated herein as | 6813 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross and Blue Shield of Vermont (see attached addendum, which is incorporated herein as part o | 5878 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as p | 6264 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross Blue Shield of North Dakota (see the attached addendum, which is incorporated herein as p | 6788 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Blue Cross of Idaho Health Service, Inc. (see attached addendum, which is incorporated herein as par | 5836 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Bluecross Blueshield of Tennessee, Inc. (see attached addendum, which is incorporated herein as part | 6828 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| California Physicians' Service d/b/a Blue Shield of California (see attached addendum, which is inco | 5904 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Capital BlueCross (see attached addendum, which is incorporated herein as part of this form) | 7898 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| CareFirst of Maryland, Inc. (see the attached addendum, which is incorporated herein as part of this | 6269 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| CareSource Management Group Co. (see the attached addendum, which is incorporated herein as part of | 5909 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Cigna Holding Company (see attached Addendum, which is incorporated herein as part of this form) | 6201 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| EmblemHealth, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 6199 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Government Employees Health Association, Inc. (see attached addendum, which is incorporated herein a | 5883 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Harvard Pilgrim Health Care, Inc.(see the attached addendum, which is incorporated herein as part of | 5922 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Hawaii Medical Service Association (see the attached addendum, which is incorporated herein as part | 6218 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |

| Name of Claimant | Claim Number | Claim Amount | Reason for Disallowance | Debtor | Claim Type |
|---|---|---|---|---|---|
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this form) | 6868 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Health Care Service Corp. (see attached Addendum, which is incorporated herein as part of this fo | 5926 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| HealthNow New York Inc.  (see the attached addendum, which is incorporated herein as part of this fo | 5832 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| HealthPartners, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 6192 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Highmark Inc., Highmark BCBSD Inc., and Highmark West Virginia Inc. (see attached Addendum, incorpor | 6208 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey (see attached A | 6835 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Independence Blue Cross, LLC (see attached Addendum, which is incorporated herein as part of this fo | 6241 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Independent Health Association, Inc. and Independent Health Benefits Corporation (see attached Adden | 5881 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Johns Hopkins Healthcare, LLC  (see the attached addendum, which is incorporated herein as part of t | 6160 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Louisiana Health Service & Indemnity Company (see the attached addendum, which is incorporated herei | 6352 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Medical Mutual of Ohio (see the attached addendum, which is incorporated herein as part of this form | 5891 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| MVP Health Plan, Inc. (see the attached addendum, which is incorporated herein as part of this form) | 6261 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Premera Blue Cross (see attached addendum, which is incorporated herein as part of this form) | 6036 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Priority Health (see the attached addendum, which is incorporated herein as part of this form) | 6268 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Sanford Health Plan (see the attached addendum, which is incorporated herein as part of this form) | 5943 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Tufts Associated Health Maintenance Organization, Inc. and its affiliates (see the attached addendum | 5876 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| USAble Mutual Insurance Co. (see attached addendum, which is incorporated herein as part of this for | 6340 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa (see attached Addendum, incorporat | 3879700 | Not Specified | There is no substantiation of this claim against this Debtor in the proof of claim or in the Debtor's books and records. | Mallinckrodt plc | Claim to be Disallowed |