

Ian Shapiro                                                          Via E-mail and CM/ECF
T: +1 212 479 6441
ishapiro@cooley.com

October 24, 2021

The Honorable John T. Dorsey
United States Bankruptcy Judge
United States Bankruptcy Court for the District of Delaware
824 N Market St
Wilmington, DE 19801

**Re:    In re Mallinckrodt plc., et al., No. 20-12522 (D. Del.) (JTD) (the "Chapter 11 Cases")**

Dear Judge Dorsey:

We represent the Official Committee of Unsecured Creditors ("UCC" or "Committee") and write to respond to the Ad Hoc Acthar Group's ("AHAG") letter to the Court dated October 22, 2021 (the "Letter").

AHAG's document requests are overly broad, unduly burdensome, not proportional to the needs of the case, and likely to cause substantial delay.  While the UCC proposed reasonable limits on the scope of discovery and remained willing to discuss those limits, including this past weekend, AHAG filed its Letter without any effort to meet and confer with the UCC, narrow its requests in any respect to address those documents that would be especially relevant to the anticipated issues to be decided in this proceeding, or ensure that discovery would be proportional to the needs of the case and the timing of the upcoming confirmation hearing.

**1.    Background**

AHAG served 16 document requests on the UCC on October 5.  These requests were extraordinarily overbroad.  The requests sought every document and communication of the UCC, including its professionals, relating to the settlement and the allocation, as well as any document and communication between the UCC and any other party relating to any subject whatsoever from January 1, 2007 through the present.

In response, the UCC sent AHAG the documents and privilege logs that it had already produced to the Acthar Insurance Claimants ("AIC") in response to its document requests.  In particular, the UCC sent AHAG a privilege log of all of the documents that were provided by the UCC's professionals to the Committee as part of the Committee's consideration of the settlement and the allocation.  The UCC also sent all of the non-privileged documents that Alvarez & Marsal relied on in developing the Waterfall, and ultimately, the Waterfall.

Furthermore, on October 14, the UCC met and conferred with AHAG's counsel regarding its document requests and explained in detail what the UCC was prepared to produce or log in response to AHAG and AIC's substantially overlapping requests.  On October 15, the UCC memorialized these explanations in written responses and objections.  (*See* Exhibit A to the Letter (Mallinckrodt PLC, Et. Al.'s Consolidated Responses and Objections to [AHAG's] First Requests and Amended Responses and Objections to [AIC's] Amended First Set of Requests for Production of Documents Submitted to the Official Committee of Unsecured Creditors as to Plan Documents and Settlements (the "Consolidated Responses"))).



The Honorable John T. Dorsey
October 24, 2021
Page Two

Specifically, we explained that "in the interest of simplicity and efficiency, the Committee will respond to [AIC's and AHAG's] requests collectively as requests for all documents and communications relating to the GUC settlement, the allocation of recoveries to Class 6 creditors, and [the] role of the UCC Waterfall." (Consolidated Responses ¶ 3). We also explained that we would only produce documents from "May 1, 2021, when meaningful settlement negotiations began in the context of a mediation between the UCC and the RSA parties," to September 29, 2021, when the Plan was filed. (*Id.* ¶ 5). We also objected to the requests as "overly broad and unduly burdensome to the extent they seek documents or communications in a form other than e-mails and their attachments." (*Id.* ¶ 4).

Insofar as both sets of requests sought communications between the Committee's professionals and the Committee, the Committee objected to the requests as seeking the production of documents that are presumptively privileged and work product. We explained that we had already logged all of the documents that were provided to the Committee by its professionals as part of the Committee's consideration of the settlement and allocation and would promptly log all of the e-mail communications from the Committee's professionals to the Committee. (*Id.* ¶ 6). The Committee began producing this log on a rolling basis on October 17 and completed it on October 21. The log consists of 188 communications (reflected at Priv 0081 to Priv 0269) between the UCC's professionals and committee members. (*See* Exhibit 1.)[1]

Further, we explained that insofar as the requests sought the UCC professionals' communications with the RSA parties during the relevant period, such communications were generally part of the parties' mediation with Judge Sontchi and are subject to the mediation privilege set forth in Local Bankruptcy Rule 9019-5(d). (Consolidated Responses ¶ 6).[2]

AHAG did not respond to these written responses and objections until Thursday, October 21, at 11:21 am, when AHAG sent the UCC an e-mail that rejected all of the proposed limits set forth in the UCC's Consolidated Responses without proposing a compromise with respect to any of them. Five minutes later, at 11:26 am, AHAG's counsel wrote the Court to ask the Court to address its discovery dispute with the UCC on Monday, October 25. When counsel wrote this e-mail, he had yet to meet and confer with the UCC on any of these issues.

The next time the UCC heard from AHAG's counsel was on October 22, at 12:35 pm when counsel wrote to propose that the parties participate in submitting a joint letter to the Court at 4:00 pm. (*See* Exhibit 2 (E-mail from AHAG to UCC, dated October 22, 2021 at 12:35 pm)). The UCC responded to AHAG's counsel by suggesting the parties meet and confer first, as the rules require, and we offered to do so at 5 pm that evening, or on Saturday or Sunday morning. (*See* Exhibit 2 (E-mail from UCC to AHAG, dated October 22, 2021 at 1:39 pm)). AHAG's counsel rejected the offer to meet and confer and instead, at 4:42

---

[1] Insofar as the requests also sought the production of the professionals' internal communications and work product, the Committee objected to the requests as seeking the production of documents that are presumptively the Committee's work product, may also include privileged information, and explained that the Committee had already specifically or categorically logged all such documents. (Consolidated Responses ¶ 6). (identifying the log entries as well).

[2] We also explained that in the period after the settlement was consummated, such communications were generally for the purpose of seeking confirmation of the Plan, and thus are the UCC's and the settling parties' work product and protected by the common interest privilege because the Committee and the settling parties had a common interest in implementing the Plan. (*Id.*). We also explained that to the extent either AHAG or AIC believed that the professionals' communications with any other third parties are relevant, we were prepared to meet-and-confer with them to discuss their relevance. (*Id.*).



The Honorable John T. Dorsey
October 24, 2021
Page Three

pm, AHAG filed its motion to compel by disingenuously complaining that "[u]nfortunately, none of the other parties chose to join in as a "joint" submission." (*See* Exhibit 3 (E-mail from AHAG to Chambers, dated October 22, 2021 at 4:42 pm)).

**2.      AHAG'S Current Application**

AHAG's current application to the Court is cursory, vague, and not meaningfully addressed to the UCC's Consolidated Responses. To the extent the UCC understands AHAG's positions, AHAG appears to seek documents and communications beyond the May 1 to September 29 limitations the UCC has proposed, including text messages, and without regard to any discernible subject-matter limitation— without much, if any, explanation. The UCC has endeavored to produce and log the documents that should be most relevant to the parties, recognizing that the parties are trying to complete discovery on an expedited schedule. The UCC has also been transparent about exactly which categories of documents it will produce and log, which it will not, and why. AHAG has not addressed any of those objections substantively, either in a meet and confer, or in its Letter. The UCC believes its responses and objections are fair under the circumstances. In contrast, except for AIC's motion to compel certain work product that it contends was put at issue, the AIC has not objected to the UCC's Consolidated Responses.

Thus, the UCC respectfully asks the Court to deny AHAG's motion, and to enter a protective order limiting the UCC's discovery obligations to the categories of documents the UCC has agreed to produce in its Consolidated Responses.

Sincerely,

*/s/ Ian Shapiro*

Ian Shapiro

**Exhibit 1**

**Mallinckrodt plc, Bankr. D. Del. 1:20-bk-12522**

Sixth Confidential Privilege Log of the Official Committee of Unsecured Creditors to Attestor Limited and Humana Inc. (the "Acthar Insurance Claimants") in Response to Acthar Insurance Claimants' Amended First Set of Requests for Production of Documents in Connection with Plan Settlements[1] and Ad Hoc Acthar Group's ("AHAG") First Requests for Production of Documents Submitted to the Official Committee of Unsecured Creditors as to Plan and Documents Settlements

**Log of Individual Documents**

| Privilege Log# | Document Type | Filename / Email Subject | Doc Date | Author | Privilege Description | Designation |
|---|---|---|---|---|---|---|
| Priv_0001 | PowerPoint | Mlnk-Review Presentation RC Draft 4.14 | 4/14/2021 | Robinson & Cole LLP ("R&C") and Cooley LLP ("Cooley") | Confidential slide deck titled "Mallinckrodt PLC Lien Review Presentation" created by R&C and Cooley for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0002 | PDF of a PowerPoint | Dundon Opioid Sizing Deck(22325143.1).pdf | 5/12/2021 | Dundon Advisors LLC ("Dundon"), Cooley, R&C | Confidential slide deck titled " Dundon Opioid Sizing Deck(22325143.1).pdf " providing legal advice and at the request of counsel. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0003 | PDF of PowerPoint | Mallinckrodt plc, et. al. Litigation Obligor Analysis | 5/5/2021 | R&C | Confidential slide deck titled "Mallinckrodt plc, et. al. Litigation Obligor Analysis" created  for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0004 | PDF of PowerPoint | MNK Illustrative Waterfall Overview (22296789-1.pdf)[2] | 5/5/2021 | Alvarez & Marsal North America, LLC ("A&M") | Confidential slide deck titled "Illustrative Waterfall Overview" created by A&M at the request of counsel  for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0005 | PDF of Memorandum | MLNK – Indemnity Memorandum (22294784_1.pdf) | 5/5/2021 | Cooley | Confidential memorandum regarding "Mallinckrodt/Indemnity, Contribution, and Subrogation" created by Cooley for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0006 | PDF of Memorandum | MLNK - Additional Guarantees and Equity Pledge Analys [sic] (22393316_1.pdf) | 5/19/2021 | R&C | Confidential memorandum regarding "Additional Guarantees and Equity Pledges issued on the Secured Indebtedness and General Unsecured Notes" created by R&C for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0007 | PDF of Memorandum | MNK - Acthar Litigation Analysis (06.01.21)_V15.pdf | 6/1/2021 | A&M | Confidential memorandum regarding "MNK - Acthar Litigation Analysis (06.01.21)_V15.pdf" created by A&M  for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0008 | PDF of Memorandum | Mlnk-Potential Challenges to the CMS_DOJ Settlement (22591684_1.pdf) | 7/8/2021 | R&C | Confidential memorandum regarding "Potential Section 525 Challenges to the Federal/State Acthar Settlement Agreements" created by R&C  for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

[1] On September 7, 2021 the Acthar Insurance Claimants served the *Acthar Insurance Claimants' First Set of Requests for Production of Documents to the Official Committee of Unsecured Creditors in Connection with Plan Settlements* and On October 4, 2021 the Acthar Insurance Claimants served the *Acthar Insurance Claimants' Amended First Set of Requests for Production of Documents to the Official Committee of Unsecured Creditors in Connection with Plan Settlements*, which contained additional requests.  On October 5, 2021, the Ad Hoc Acthar Group served the *Ad Hoc Acthar Group's First Requests for Production of Documents Submitted to the Official Committee of Unsecured Creditors as to Plan and Documents Settlements*
[2] Documents in Red were initially logged and subsequently produced.

| Priv_0009 | PDF of Memorandum | MNK- MIFSA Memo (Priv. & Conf.) (22768007_1.pdf) | 8/20/2021 | Cooley and A&M | Confidential memorandum regarding "Preliminary Analysis of Material Prepetition Transactions of Mallinckrodt International Finance S.A." created by Cooley and Alvarez Marsal Holdings LLC for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0010 | PDF of Memorandum | MLKN – Substantive Consolidation Analysis Memo (9.13.21) (22829029_1.pdf) | 9/13/2021 | Cooley and A&M | Confidential memorandum regarding "Substantive Consolidation Analysis" created by Cooley and A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0011 | PDF of PowerPoint | MNK – Debtors GUC Term Sheet – PRV Considerations_2021.07.21 (22609432_1.pdf) | 7/21/2021 | Moelis & Company ("Moelis") | Confidential slide deck titled "Debtors' GUC Settlement Term Sheet- Priority Review Voucher Considerations" created by Moelis at direction of counsel for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0012 | PDF of PowerPoint | MNK – Draft GUC Term Sheet Comparison_2021.08.17 (22711336_1.pdf) | 8/17/2021 | Moelis | Confidential slide deck titled "GUC Settlement Term Sheet – Proposal Comparison" created by Moelis and Company at direction of counsel for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0013 | PDF of PowerPoint | MNK- AM Paid Consent Fee Analysis (22237385_1.pdf) | 4/21/2021 | Cooley and A&M | Confidential slide deck titled "Analysis of Consent Fee Paid to Ad Hoc Group of Noteholders" created by Cooley and A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0014 | PDF of PowerPoint | MNK Illustrative waterfall Update (22415926_1.pdf) | 6/2/2021 | A&M | Confidential slide deck titled "Illustrative Waterfall Update" prepared to determine an appropriate Class 6 Settlement consideration amount prior to the June 6, 2021 mediation call with the Honorable Christopher S. Sontchi, prepared at the request of counsel for UCC by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0015 | PDF | Derrough Expert Reprt_2021.08.13.pdf[3] | 8/13/2021 | Moelis | Confidential report titled "Expert Report of William Derrough of Moelis" prepared by William Derrough of Moelis related to valuation for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0016 | PDF | MNK Waterfall Recovery Comparison - UCC v. Debtors (003).pdf | 5/14/2021 | A&M | Document titled "MNK Waterfall Recovery Comparison - UCC v. Debtors (003).pdf" created by and shared by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0017 | PDF | MNK Illustrative Class 6 Recoveries (081221) | 8/12/2021 | Cooley, R&C, and A&M | Document titled "MNK Illustrative Class 6 Recoveries (081221)" created by and presented by Cooley, Robinson and Cole, and A&M presented to Mediator the Honorable Christopher S. Sontchi in the course of the mediation with Aurelius to resolve allocation issues. The Document was also prepared at the request of counsel. | Attorney Work Product/Attorney Client Privilege<br><br>Mediation Privilege |

---

[3] Produced as part of document production.

| Priv_0018 | PDF | MNK Settlement Allocation (08.24.21) | 8/24/2021 | Cooley | Document titled "MNK Settlement Allocation (08.24.21)" created by and presented by UCC Professionals to Committee Members for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0019 | E-Mail | RE: Mnk – Asbestos | 4/20/2021 | R&C | E-mail correspondence between Robinson and Cole attorneys regarding estimate for asbestos liabilities for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0020 | Powerpoint | Mlnk - Legal Considerations re Sucampo Avoidance Action (Consolidated Draft)vD(22634345.1) | 7/27/2021 | R&C and A&M | Document titled " Mlnk - Legal Considerations re Sucampo Avoidance Action (Consolidated Draft)vD(22634345.1)" created by and presented Robinson and Cole and A&M to Committee Professionals  for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0021 | Excel | Adjusted Asset Value Comparison _ Support (8.19.21).xlsx | 8/19/2021 | A&M | Excel document titled " Adjusted Asset Value Comparison _ Support (8.19.21).xlsx " providing underlying support for legal entity adjusted asset value that reflects A&M's analyses of the Debtors' financial information, created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0022 | Excel | Cash Tax Projections - Modified by A&M.xlsx | Last Modified 9/30/21 | A&M | Excel titled  "Cash Tax Projections - Modified by A&M.xlsx " of cash tax projections created by Alvarez Marsal for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0023 | Excel | Commercial Acthar Damages.xlsx | N/A | A&M | Excel titled " Commercial Acthar Damages.xlsx" that reflects A&M's analyses of the Debtors' financial information, documents produced by Express Scripts, and using other publicly available information, created to inform the potential value of Acthar Claims for the purpose of providing legal advice and at the request of counsel | Attorney Work Product/Attorney Client Privilege |
| Priv_0024 | Excel | Copy of 16. Sale Model Illustration Draft 12-21-2020 Draft .xlsx | 12/21/2020 | A&M | Excel titled "Copy of 16. Sale Model Illustration Draft 12-21-2020 Draft .xlsx" created by Alvarez Marsal for the purpose of providing legal advice and at the request of counsel | Attorney Work Product/Attorney Client Privilege |
| Priv_0025 | Excel | DRAFT - MNK Consolidated Debt Payment Analysis v22 (8.17.21)_revolver.xlsx | 8/17/2021 | A&M | Excel titled " DRAFT - MNK Consolidated Debt Payment Analysis v22 (8.17.21)_revolver.xlsx " created by Alvarez Marsal for the purpose of providing legal advice and at the request of counsel | Attorney Work Product/Attorney Client Privilege |
| Priv_0026 | PowerPoint | Illustrative Waterfall Summary by Segment for Cooley.pptx | N/A | A&M | Powerpoint presentation titled " Illustrative Waterfall Summary by Segment for Cooley.pptx" that reflects A&M's analyses prepared at the request of Cooley to demonstrate potential differences with the Debtors' waterfall model, prepared for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

| Priv_0027 | PowerPoint | Mallinckrodt - Proposed IP Restructuring Transaction (11.18.20 draft) vD.pptx | 11/18/2020 | A&M | | Powerpoint presentation titled " Mallinckrodt - Proposed IP Restructuring Transaction (11.18.20 draft) vD.pptx" created by Alvarez Marsal for the purpose of providing legal advice and at the request of counsel | Attorney Work Product/Attorney Client Privilege |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Priv_0028 | PDF | Mallinckrodt UCC - Business Plan 03.16.21F.pdf | 3/16/2021 | A&M | | Powerpoint presentation titled " Mallinckrodt UCC - Business Plan 03.16.21F.pdf" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0029 | Excel | Medicare Acthar Damages.xlsx | N/A | A&M | | Excel titled " Medicare Acthar Damages.xlsx" that reflects A&M's analyses of financial information provided by the Debtors and publicly available information concerning Acthar Claims, created for the purpose of providing legal advice and at the request of counsel . | Attorney Work Product/Attorney Client Privilege |
| Priv_0030 | PowerPoint | MNK - Acthar Litigation Analysis 8.16.21.pptx | 8/16/2021 | A&M | | Powerpoint titled " MNK - Acthar Litigation Analysis 8.16.21.pptx" that reflects A&M's analyses of financial information provided by the Debtors, produced by Express Scripts, and publicly available information concerning Acthar Claims created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0031 | Excel | MNK - Consent Fee Summary v7 (3.11.21).xlsx | 3/11/2021 | A&M | | Excel titled "MNK - Consent Fee Summary v7 (3.11.21).xlsx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0032 | Excel | MNK - D&O Asset Search Summary.xlsx | N/A | A&M | | Excel titled "MNK - D&O Asset Search Summary.xlsx " created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0033 | Word doc | MNK - Draft SubCon Entity Analysis Template (9.10.2021)_Appendix A_3_vD.docx | 9/10/2021 | A&M | | Word doc titled " MNK - Draft SubCon Entity Analysis Template (9.10.2021)_Appendix A_3_vD.docx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0034 | Word doc | MNK - Draft SubCon Guidelines by Factor (9.10.21)_Appendix A_1_vD.docx | 9/10/2021 | A&M | | Word doc titled " MNK - Draft SubCon Guidelines by Factor (9.10.21)_Appendix A_1_vD.docx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0035 | Excel | MNK - MIFSA Related Transaction Summary (8.16.21) v17.xlsx | 8/16/2021 | A&M | | Excel titled "MNK - MIFSA Related Transaction Summary (8.16.21) v17.xlsx" that reflects A&M's analysis of intercompany / M&A activities that involved Mallinckrodt International Finance, S.A. created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

| Priv_0036 | Excel | MNK - SGA Comps Data_2021.2.9 vFinal.xlsx | 2/9/2021 | A&M | | Excel titled " MNK - SGA Comps Data_2021.2.9 vFinal.xlsx " created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|---|
| Priv_0037 | Excel | MNK - SOFA Transaction Analysis (4.16.21) v10.xlsx | 4/16/2021 | A&M | | Excel titled " MNK - SOFA Transaction Analysis (4.16.21) v10.xlsx " created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0038 | Excel | MNK - Subcon Matrix Summary_Appendix A_2_(9.10.21) vD.xlsx | 9/10/2021 | A&M | | Excel titled " MNK - Subcon Matrix Summary_Appendix A_2_(9.10.21) vD.xlsx " created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0039 | PowerPoint | MNK - UCC Diligence Request List_8.16.2021_v116_Priority.xlsx | 8/16/2021 | A&M | | Confidential spreadsheet tracking status of UCC requests submitted to the Debtors for data and documents for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0040 | PDF | MNK - UCC Responses to Debtors' Waterfall Diligence (6.19.21).pdf | 6/19/21 | A&M | | Confidential document entitled "Waterfall Diligence List for UCC [UCC Responses in Red]" containing the responses to inquiries by Debtors regarding the waterfall model. The responses were prepared at the request of counsel and for the purpose of mediation. | Attorney Work Product/Attorney Client Privilege/ Mediation Privilege |
| Priv_0041 | PowerPoint | MNK | Analysis of Debt Guarantees and Equity Pledges (3.19.21 draft) vD.pptx | 3/19/21 | A&M | | Confidential slide deck titled "Analysis of Debt Guarantees and Equity Pledges" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work product/Attorney Client Privilege |
| Priv_0042 | PowerPoint | MNK | IC Agmt. Summary (2.16.21) v8.pptx | 2/16/21 | A&M | | Draft confidential slide deck titled "Overview of Intercompany Agreements" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0043 | Excel | MNK Claim Report-Acthar Analyses (2-26-2021).xlsx | 2/26/21 | A&M | | Confidential spreadsheet created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0044 | Excel | MNK Guarantor Presentation - Full Legal Entity List | 5/27/21 (last modified) | A&M | | Confidential spreadsheet created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

| Priv_0045 | PDF | MNK Illustrative Waterfall Responses to Debtors (6.19.21).pdf | 6/19/21 | A&M | Draft Confidential slide deck titled "Illustrative Waterfall Responses to Debtors" that reflects responses to diligence questions from the Debtors regarding the UCC Waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0046 | PowerPoint | MNK Illustrative Waterfall Responses to Debtors (6.20.21).pptx | 6/20/21 | A&M | Draft Confidential slide deck titled "Illustrative Waterfall Responses to Debtors" that reflects responses to diligence questions from the Debtors regarding the UCC Waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0047 | PowerPoint | MNK Illustrative Waterfall Responses to Debtors (6.21.21).pptx | 6/21/21 | A&M | Draft Confidential slide deck titled "Illustrative Waterfall Responses to Debtors" that reflects responses to diligence questions from the Debtors regarding the UCC Waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0048 | PowerPoint | MNK Illustrative Waterfall Summary Prepared for Debtors.pptx | 6/11/21 | A&M | Draft Confidential slide deck titled "Illustrative Waterfall Responses to Debtors" that reflects responses to diligence questions from the Debtors' regarding the UCC Waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0049 | PowerPoint | MNK Illustrative Waterfall Update (06072021)v1.pptx | 6/2/21 | A&M | Draft Confidential slide deck titled "Illustrative Waterfall Responses to Debtors" that reflects updated assumptions regarding the UCC Waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0050 | PowerPoint | MNK I IC Agmt. Summary (12.22.20)_vD.pptx | 12/22/20 | A&M | Confidential slide deck titled "Overview of Intercompany Agreements" that reflects A&M's analyses of the Debtors' intercompany agreements and transactions provided by the Debtors that was created by A&M at the request of Cooley for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0051 | Excel | MNK I Material Transaction Summary (4.13.20) vD.xlsx | 4/13/20 | A&M | Confidential spreadsheet titled "MNK I Analysis of Intercompany Transactions Identified by Debtors as of April 12, 2021" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0052 | PowerPoint | MNK I Summary of Schedules and Statements (1.13.21) vD.pptx | 1/13/21 | A&M | Confidential slide deck titled "Summary of Schedules and Statements" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

10/21/2021

| Priv_0053 | Excel | Other Asset Analysis (8.21.21) | 8/21/21 | A&M | Confidential spreadsheet titled " Other Asset Analysis (8.21.21)" created by A&M for the purpose of providing legal advice, at the request of counsel, and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege |
| Priv_0054 | Excel | PP Balance Summary (9.22.21) v18.xlsx | 9/22/21 | A&M | Confidential spreadsheet titled " PP Balance Summary (9.22.21) v18.xlsx" created by A&M for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Anticipation of Litigation |
| Priv_0055 | Excel | SubCon Support Package (4.8.21)_v8 | 4/8/21 | A&M | Confidential spreadsheet titled " SubCon Support Package (4.8.21)_v8" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0056 | Expert Report | Dundon Generics-Price Fixing Expert Report | N/A | Dundon | Expert Report filed by Dundon expert never shared with UCC Professionals to preserve expert testimony for the purpose of providing legal advice, at the request of counsel, and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege Anticipation of Litigation |
| Priv_0057 | Excel | Acthar Pricing Analysis_Orphan Drug Market Curve Comparison_09.15.xlsx | 9/15/2021 | A&M | Analysis titled "Acthar Pricing Analysis_Orphan Drug Market Curve Comparison_09.15.xlsx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0058 | Excel | DRAFT_MNK Waterfall_vGC and LQ (08202021)v2.xlsm | 8/20/2021 | A&M | Excel files, including the individual worksheets, created by A&M at the request of counsel to determine UCC Settlement and corresponding allocation  created by A&M for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |
| Priv_0059 | PDF | MNK | Illustrative Settlement Allocation (091121).pdf | 9/11/21 | A&M | Confidential document of UCC waterfall outputs that reflects varying claims estimates for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. Prepared in anticipation of Litigation in anticipation of confirmation objections | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |
| Priv_0060 | PDF | MNK I PP Balance July v June Key Variance Summary (9.10.21) v1.pdf | 9/10/21 | A&M | Confidential document titled "MNK I Summary of Key Variances July 2021 v. June 2021" created by A&M for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation.  Prepared in anticipation of litigation in anticipation of confirmation objections. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |

| Priv_0061 | Excel | MNK Settlement Allocation-IP-Reversal.MG (092721).D.v6.xlsx | 9/27/21 | A&M | | Confidential spreadsheet titled " MNK Settlement Allocation-IP-Reversal.MG (092721).D.v6.xlsx" that reflects the impact of the Debtors' IP restructuring on the UCC waterfall for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of Litigation |
| Priv_0062 | Excel | MNK Settlement Allocation-MG (092421).D.v5(Acthar.Sub200participation).xlsx | 9/24/21 | A&M | | Confidential spreadsheet titled " MNK Settlement Allocation-MG (092421).D.v5(Acthar.Sub200participation).xlsx " that reflects various Acthar claim scenarios for the draft the Plan Appendix for the purpose of providing legal advice to counsel, at the request of counsel and in anticipation of litigation.  Prepared in anticipation of litigation and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of Litigation |
| Priv_0063 | Excel | Support for Waterfall_Basecase.xlsx | 9/27/21 (last modified) | A&M | | Confidential spreadsheet titled " Support for Waterfall_Basecase.xlsx" created by A&M  to create the Plan Appendix  that reflects A&M that reflects  inputs, assumptions and outputs for the UCC waterfall for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |
| Priv_0064 | Excel | Updated risk model AM.xlsx | 9/30/21 (last modified) | A&M | | Confidential spreadsheet titled " Updated risk model AM.xlsx" created by A&M for the purpose of providing legal advice and at the request of counsel.  Prepared in anticipation of litigation in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |
| Priv_0065 | Excel | Waterfall output scenarios 09.20.21 draft.xlsx | 9/20/21 | A&M | | Draft confidential spreadsheet titled " Waterfall output scenarios 09.20.21 draft.xlsx " created by A&M  that reflects A&M's analyses of different UCC waterfall scenarios for the purpose of providing legal advice, at the request of counsel and in anticipation of litigation. | Attorney Work Product/Attorney Client Privilege<br><br>Prepared in Anticipation of |
| Priv_0066 | PowerPoint | MNK Illustrative Waterfall Overview (06012021).pptx | 6/1/21 | A&M | | Draft confidential slide deck titled "Illustrative Waterfall Overview"   that reflects A&M's analyses of the UCC waterfall for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0067 | PDF of PowerPoint | MNK Illustrative Waterfall (06062021)vD.pdf | 6/6/21 | A&M | | Confidential slide deck titled "Illustrative Waterfall Update for Mediation Session" that reflects A&M's analyses of the UCC waterfall for the purpose of providing legal advice and at the request of counsel.<br><br>Shared with  Mediator, the Honorable Christopher S. Sontchi in the course of the mediation | Attorney Work Product/Attorney Client Privilege<br><br>Mediation Privilege |
| Priv_0068 | Excel | Listing of Obligors | N/A | A&M | | Excel titles "Listing of Obligors" created by A&M for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |

10/21/2021

| Priv_0069 | Excel | MNK - SOAL (1.12.21)_vD | 1/12/2021 | A&M | Excel titled "MNK - SOAL (1.12.21)_vD" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0070 | Excel | MNK - SOFA (1.12.21)_vD | 1/12/2021 | A&M | Excel titled "MNK - SOFA (1.12.21)_vD" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0071 | Excel | MNK - Historical Balance Sheets by Entity Lookup_(3.1.21) v2 | 3/1/2021 | A&M | Excel titled " MNK - Historical Balance Sheets by Entity Lookup_(3.1.21) v2" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0072 | Excel | MNK - Income Statement Build for Waterfall (2.26.21)_v3.xlsx | 2/26/2021 | A&M | Excel titled "MNK - Income Statement Build for Waterfall (2.26.21)_v3.xlsx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0073 | Excel | MNK - Configurable Balance Sheet by Entity - 2013-2020 (05.13.21) v37.xlsx | 5/13/2021 | A&M | Excel titled " MNK - Configurable Balance Sheet by Entity - 2013-2020 (05.13.21) v37.xlsx" created for the purpose of providing legal advice and at the request of counsel. | Attorney Work Product/Attorney Client Privilege |
| Priv_0074 | Excel | MNK-DRAFT-Payment Review Analysis (Top 150 Payments + 5 Equipment Vendors) - 06022021 2030.pd | 6/2/2021 | A&M/Alix | Document titled "Mallinckrodt plc Payment Review Analysis" and that contains analysis of disbursements identified by A&M made in the preference period, created by AlixPartners at the request of A&M, created for the purpose of providing legal advice and at the request of counsel and in connection with the mediation. The was originally provided as responsive document on the A&M VDR document list provided to Attestor/Ad hoc Acthar – document 15.224. | Work Product / <br><br> Mediation Privilege |
| Priv_0075 | PDF | Asbestos Doc (#1) | 8/23/2021 | Dundon | Document titled "Asbestos Doc (#1)" that provides illustrative recovery by asbestos disease type and shared with individual committee member. Prepared at the request of counsel Robinson and Cole LLP. | Attorney Work Product/Attorney Client Privilege |
| Priv_0076 | PDF | Mallinckrodt_PRV Discussion Materials _2021.07.14.pdf | 7/21/2021 | Moelis | Prior version of MNK – Debtors GUC Term Sheet – PRV Considerations_2021.07.21 (22609432_1.pdf) created by Moelis at direction of counsel for the purpose of providing legal advice related to help Committee Members weigh the settlement. Prior version of MNK – Draft GUC Term Sheet Comparison_2021.08.17 (22711336_1.pdf) logged at Priv. 0014. | Attorney Work Product/ Attorney Client Privilege |
| Priv_0077 | PDF | MNK - UCC GUC Term Sheet Overview_2021.08.04.pdf | 8/4/2021 | Moelis | Confidential slide deck titled "UCC GUC Term Sheet Overview_2021.08.04.pdf" created by Moelis at direction of counsel for the purpose of providing legal advice related to Committee Members weighing the settlement. Prior version of MNK – Draft GUC Term Sheet Comparison_2021.08.17 (22711336_1.pdf) logged at Priv_0014. | Attorney Work Product/ Attorney Client Privilege |

| Priv_0078 | PDF | MNK - DRAFT GUC Term Sheet Comparison_2021.08.10.pdf | 8/10/2021 | Moelis | Confidential slide deck titled "UCC GUC Term Sheet Overview_2021.08.10.pdf" created by Moelis at direction of counsel for the purpose of providing legal advice related to help Committee Members weigh the settlement.  Prior version of MNK – Draft GUC Term Sheet Comparison_2021.08.17 (22711336_1.pdf) logged at Priv_0014. | Attorney Work Product/ Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0079 | PDF | MNK – DRAFT-UCC GUC Term Sheet Overview_2021.08.20.pdf | 8/20/2021 | Moelis | Confidential slide deck titled " MNK - DRAFT GUC Term Sheet Comparison_2021.08.20 (002).pdf " created by Moelis at direction of counsel for the purpose of providing legal advice related to Committee Members weighing the settlement that relates to document logged at Priv_0014. | Attorney Work Product/Attorney Client Privilege |
| Priv_0080 | PDF | MNK Settlement Allocation (08.21.21).pdf | 8/21/2021 | Cooley | Document titled "MNK Settlement Allocation (08.21.21).pdf" created by and presented by UCC Professionals to individual Committee Members for the purpose of providing legal advice and at the request of counsel.  Prior version of MNK Settlement Allocation (08.24.21) logged at Priv_0018. | Attorney Work Product/Attorney Client Privilege |
| Priv_0081 | Email msg | RE_ MLNK - Draft Mediation Letter and Request for Committee Meeting (41).msg | 5/2/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft mediation letter and proposed mediation order, and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0082 | Email msg | RE_ MLNK - Draft Mediation Letter and Request for Committee Meeting.msg | 5/3/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with mediation letter and related analysis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0083 | Email msg | MLNK _ Agenda for 5_5_21 Committee Call.msg | 5/4/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis, Cooley and RC. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0084 | Email msg | Mlnk - 5_5 Hearing Update.msg | 5/5/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing analysis regarding 5/5/2021 hearing. Email sent for the purpose of  providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0085 | Email msg | MLNK - Weekly Committee Meeting (40).msg | 5/5/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel postponing Committee call, containing agenda for call, and containing various analyses  prepared by Moelis, Cooley, A&M and RC. Sent for the purpose of  providing legal advice and contains four attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0086 | Email msg | RE_ MLNK _ Agenda for 5_5_21 Committee Call.msg | 5/5/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and an analysis prepared by A&M.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |

| Priv_0087 | Email msg | CANCELLING MEETING - MLNK _ Agenda for 5_12_21 - Weekly Committee Meeting.msg | 5/12/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel cancelling weekly Committee meeting containing agenda for the meeting and two attachments. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0088 | Email msg | CANCELLING MEETING - MLNK _ Agenda for 5_12_21 Committee Call.msg | 5/12/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing legal analysis and strategy regarding mediation sent for the purpose of providing legal advice. Contains an attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0089 | Email msg | MLNK _ Agenda for 5_12_21 Committee Call.msg | 5/12/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis and Dundon. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0090 | Email msg | SCHEDULING SPECIAL MEETING - MLNK _ Agenda for 5_12_21 Committee Call.msg | 5/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing status and strategy updates. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0091 | Email msg | MLNK_ Draft Disclosure Statement Objection & Memo on Note Exchanges _Privileged & Confidential_.msg | 5/17/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing to Committee draft objection to Debtors' disclosure statement motion and containing an analysis prepared by Cooley and RC. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0092 | Email msg | RE_ MEDIATION UPDATE.msg | 5/17/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with message from Judge Sontchi and related mediation analysis. Email sent for the purpose of providing legal advice and containing one attachment. | Attorney Work Product/Attorney Client Privilege/Mediation Privilege |
| Priv_0093 | Email msg | MLNK_ Disclosure Statement Objection - Filing Version _Privileged & Confidential_.msg | 5/18/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing to Committee draft objection to Debtors' disclosure statement motion. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0094 | Email msg | MLNK - Weekly Committee Meeting (39).msg | 5/19/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0095 | Email msg | MLNK _ Agenda for 5_19_21 Committee Call.msg | 5/19/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis, RC, Cooley and Dundon. Email sent for the purpose of providing legal advice and contains four attachments. | Attorney Work Product/Attorney Client Privilege |

| Priv_0096 | Email msg | MLNK - Mediation Meeting.msg | 5/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel updating Unsecured Creditors Committees on upcoming meeting with Judge Sontchi.   Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege/Mediation Privilege |
|---|---|---|---|---|---|---|
| Priv_0097 | Email msg | MLNK - Disclosure Statement Update.msg | 5/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing updates and analysis regarding the hearing on the Debtors' disclosure statement. Sent for the purpose of  providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0098 | Email msg | MLNK Mediation Meeting with Judge Sontchi.msg | 5/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel with call-in information for meeting with Judge Sontchi and related analysis. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege/Mediation Privilege |
| Priv_0099 | Email msg | MLNK - Weekly Committee Meeting (38).msg | 5/26/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, analysis prepared by Moelis, and analysis prepared by RC.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0100 | Email msg | MLNK _ Agenda for 5_25_21 Committee Call.msg | 5/26/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis and RC.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0101 | Email msg | RE_ MLNK - Mediation Meeting - New Plan Construct (37).msg | 5/27/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with excerpt from general unsecured creditor plan and providing related analysis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0102 | Email msg | RE_ MLNK - Mediation Meeting - New Plan Construct.msg | 5/27/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments regarding excerpt from general unsecured creditor plan and related analysis. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0103 | Email msg | MLNK_ Agenda for 6_2_21 UCC Call.msg | 6/2/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis and A&M.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0104 | Email msg | RE_ MLNK - VTS Sale Objection.msg | 6/2/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft objection to proposed sale of VTS Assets. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |

10/21/2021

| Priv_0105 | Email msg | RE_ MLNK_ Agenda for 6_2_21 UCC Call (36).msg | 6/2/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analysis prepared by A&M. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0106 | Email msg | RE_ MLNK_ Agenda for 6_2_21 UCC Call.msg | 6/2/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft settlement term sheet. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0107 | Email msg | RE_ MLNK - Mediation and DS Scheduling Matters.msg | 6/4/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft mediation letter and proposed term sheet, and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0108 | Email msg | MLNK - Weekly Committee Meeting (35).msg | 6/9/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, analysis prepared by Moelis, and mediation order.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0109 | Email msg | MLNK_ Agenda for 6_9_21 UCC Call.msg | 6/9/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and an analysis prepared by Moelis and a draft mediation order. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0110 | Email msg | MLNK - Letter from UCC (Solicitation Materials).msg | 6/12/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing draft letter to unsecured creditors and related analysis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0111 | Email msg | MLNK - Disclosure Statement and Related Items.msg | 6/14/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing analysis re negotiation with Debtors and providing draft revised pleading. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0112 | Email msg | MLNK _ 6_16 UCC Call.msg | 6/15/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing update regarding hearing on Debtors' disclosure statement. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0113 | Email msg | MLNK - Mediation Update.msg | 6/16/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel updating Unsecured Creditors Committees on mediation status. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |

| Priv_0114 | Email msg | MLNK_ Agenda for 6_18_21 UCC Call.msg | 6/18/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email containing agenda for call with Committee, and an analysis prepared by Moelis.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0115 | Email msg | MLNK _ Cushman Retention Reply and Supplemental Declaration.msg | 6/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing draft briefing for Committee review. Email sent for the purpose of  providing legal advice and contains four attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0116 | Email msg | MLNK _ 6_22 Mediation.msg | 6/22/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing update regarding mediation. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0117 | Email msg | Mlnk - VTS 270 Recommendation.msg | 6/23/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing legal analysis and strategy regarding proposed sale of VTS 270 Assets. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0118 | Email msg | MLNK _ Agenda for 6_23 UCC Call.msg | 6/23/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel sent by counsel containing agenda for call with Committee, and an analysis prepared by Moelis.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0119 | Email msg | MLNK - Weekly Committee Meeting (32).msg | 6/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing deck slides in connection with presentation to Unsecured Creditors Committees regarding insurance. Email sent for the purpose of  providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0120 | Email msg | RE_ MLNK - Weekly Committee Meeting.msg | 6/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments in response to status updates. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0121 | Email msg | MLNK _ Agenda for 6_30 UCC Call.msg | 6/30/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis and Cooley.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0122 | Email msg | MLNK - Weekly Committee Meeting - CANCELLED FOR 7_7.msg | 7/6/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel canceling weekly committee meeting and providing update regarding presentation to Judge Sontchi. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege/Mediation Privilege |

| Priv_0123 | Email msg | Mlnk - Potential 525 Challenges to the CMS_DOJ Settlement.msg | 7/8/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing memorandum containing legal analysis and strategy.   Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0124 | Email msg | MLNK - Committee Update - CONFIDENTIAL (30).msg | 7/11/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing analysis re mediation and providing draft objection to 9019 motion.   Email sent for the purpose of  providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0125 | Email msg | Mallinckrodt _ Agenda for 7_14 Committee Call.msg | 7/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel agenda for call with Committee and providing analysis for discussion. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0126 | Email msg | MLNK - Weekly Committee Meeting (29).msg | 7/14/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analysis regarding term sheet.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0127 | Email msg | RE_ Mallinckrodt _ Agenda for 7_14 Committee Call.msg | 7/14/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by RC.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0128 | Email msg | MLNK - Committee Update - CONFIDENTIAL.msg | 7/16/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing analysis re mediation. Email sent for the purpose of  providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0129 | Email msg | MLNK - Weekly Committee Meeting (28).msg | 7/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analysis prepared by Moelis and analysis regarding term sheet.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0130 | Email msg | MLNK _ Agenda for 7_21 Committee Meeting.msg | 7/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis.  Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0131 | Email msg | RE_ MLNK _ Agenda for 7_21 Committee Meeting.msg | 7/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft statement regarding unsubstantiated claims objections. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0132 | Email msg | MLNK - Weekly Committee Meeting (27).msg | 7/28/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel canceling weekly committee meeting and providing updates on strategy and status. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |

| Priv_0133 | Email msg | Mallinckrodt _ Agenda for 8_4 Committee Meeting.msg | 8/3/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing draft settlement term sheet and related analyses. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0134 | Email msg | RE_ Mallinckrodt _ Special UCC Meeting at 8pm (ET) tonight.msg | 8/3/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft proposed term sheet and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0135 | Email msg | MLNK - Weekly Committee Meeting (25).msg | 8/4/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analysis prepared by Moelis and providing draft term sheet.  Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0136 | Email msg | Mallinckrodt _ Agenda for 8_11 Committee Meeting.msg | 8/10/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analysis prepared by Moelis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0137 | Email msg | MLNK - Weekly Committee Meeting (23).msg | 8/11/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analysis prepared by Moelis and providing draft term sheet.  Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0138 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (18).msg | 8/11/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel sent by counsel containing client comments to proposed term sheet. Email sent for the purpose of receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0139 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (24).msg | 8/11/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft revised term sheet and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0140 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (19).msg | 8/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments to proposed term sheet. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0141 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (20).msg | 8/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments to proposed term sheet. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0142 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (21).msg | 8/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments to proposed term sheet. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |

| Priv_0143 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting (22).msg | 8/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft revised term sheet and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0144 | Email msg | RE_ Mallinckrodt _ Agenda for 8_11 Committee Meeting.msg | 8/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft revised term sheet and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0145 | Email msg | Mallinckrodt _ 8_18 Committee Call Agenda - NEW TIME at 1PM (ET).msg | 8/17/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing draft settlement term sheet and an analysis concerning the same. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0146 | Email msg | RE_ Mallinckrodt _ 8_18 Committee Call Agenda - NEW TIME at 1PM (ET).msg | 8/17/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, and analyses prepared by Moelis.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0147 | Email msg | MLNK - Weekly Committee Meeting (17).msg | 8/18/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analyses prepared by Moelis and Cooley and A&M and providing draft term sheet.  Email sent for the purpose of providing legal advice and contains four attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0148 | Email msg | Mallinckrodt - UCC Term Sheet 8_20 _Privileged_Confidential_ .msg | 8/20/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Unsecured Creditors Committees with draft settlement term sheet and highlighting revisions. Email sent for the purpose of  providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0149 | Email msg | Mallinckrodt - MIFSA Intercompany Claim Memorandum _Privileged_Confidential_.msg | 8/22/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Unsecured Creditors Committees with memorandum prepared by Cooley and A&M for the purpose of providing legal advice and at the request of counsel. Contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0150 | Email msg | Mallinckrodt _ Settlement Term Sheet Discussion.msg | 8/22/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing proposed draft revisions to term sheet.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0151 | Email msg | MLNK - Settlement Update.msg | 8/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing update regarding settlement negotiations and related analysis and providing settlement allocation and term sheet.  Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0152 | Email msg | RE_ MLNK - Settlement Update (16).msg | 8/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments regarding settlement. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |

| Priv_0153 | Email msg | CANCELED - MLNK - Weekly Committee Meeting.msg | 8/25/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing legal analysis and strategy sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0154 | Email msg | RE_ CANCELED - MLNK - Weekly Committee Meeting (13).msg | 8/25/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel regarding dial-in information for 8/25/21 hearing and providing status updates and analysis. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0155 | Email msg | RE_ CANCELED - MLNK - Weekly Committee Meeting (14).msg | 8/25/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel regarding dial-in information for 8/25/21 hearing and providing status updates and analysis. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0156 | Email msg | RE_ CANCELED - MLNK - Weekly Committee Meeting.msg | 8/25/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel regarding dial-in information for 8/25/21 hearing and providing status updates and analysis. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0157 | Email msg | Mallinckrodt _ Agenda for 9_1 Committee Meeting.msg | 8/31/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analyses prepared by Moelis and Cooley and A&M. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0158 | Email msg | RE_ MLNK - Settlement Update.msg | 9/1/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with revised proposed term sheet and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0159 | Email msg | MLNK - Weekly Committee Meeting - ADJUSTED TO THURSDAY.msg | 9/7/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing status updates and strategy. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0160 | Email msg | Re_ MLNK - Weekly Committee Meeting - ADJUSTED TO THURSDAY.msg | 9/7/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments in response to strategy and status updates. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0161 | Email msg | MLNK - Voting and Objection Deadlines Extended to 8_17.msg [SIC 9/17] | 9/8/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing update re Debtors' notice of further extension. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0162 | Email msg | RE_ MLNK - Voting and Objection Deadlines Extended to 8_17.msg [SIC 9/17] | 9/8/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing client comments regarding Debtors' notice. Email sent for the purpose of providing/receiving legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0163 | Email msg | Mallinckrodt _ Agenda for today's Committee Meeting (12).msg | 9/9/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analysis prepared by Moelis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |

| Priv_0164 | Email msg | MLNK - Weekly Committee Meeting (11).msg | 9/9/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analysis prepared by Moelis.  Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0165 | Email msg | RE_ MLNK - Status Update RE_ Amended Plan (10).msg | 9/10/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft Amended Plan and related analysis and updates. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0166 | Email msg | MLKN _ Substantive Consolidation Analysis Memo.msg | 9/13/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with memorandum of legal analysis. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0167 | Email msg | Mallinckrodt _ Agenda for today's Committee meeting (9).msg | 9/15/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analyses prepared by Moelis and Cooley and A&M. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0168 | Email msg | MLNK - Weekly Committee Meeting (8).msg | 9/15/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee and providing analyses prepared by Moelis and Cooley and A&M. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0169 | Email msg | RE_ MLNK - Status Update RE_ Amended Plan (7).msg | 9/21/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft Plan Appendix and draft Amended Plan and related analysis. Email sent for the purpose of providing legal advice and contains four attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0170 | Email msg | Mallinckrodt _ Agenda for today's Committee meeting.msg | 9/22/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing agenda for call with Committee, providing analysis regarding proposed revisions to Plan and providing analysis prepared by Moelis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0171 | Email msg | CONTINUED - MLNK - Weekly Committee Meeting.msg | 9/23/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel rescheduling weekly Committee meeting containing agenda and two attachments.  Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0172 | Email msg | RE_ MLNK - Status Update RE_ Amended Plan (6).msg | 9/23/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with revised draft Plan Appendix and related analysis Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0173 | Email msg | Mallinckrodt - 9_23 hearing transcript and plan language.msg | 9/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel regarding transcript of 9-23-21 hearing and highlight certain provisions of Plan document. Email sent for the purpose of  providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |

| Priv_0174 | Email msg | Mallinckrodt - Draft Plan Appendix.msg | 9/24/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel regarding draft Plan Appendix sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
|---|---|---|---|---|---|---|
| Priv_0175 | Email msg | MLNK UCC Meeting - Amended Plan Update.msg | 9/27/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel with call-in information for zoom meeting about amended plan update and related analysis. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0176 | Email msg | RE_ MLNK - Status Update RE_ Amended Plan (5).msg | 9/27/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with updates regarding negotiation of amended plan and related analysis. Email sent for the purpose of providing legal advice. | Attorney Work Product/Attorney Client Privilege |
| Priv_0177 | Email msg | Mallinckrodt _ UCC Letter re Plan Voting.msg | 9/28/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel containing draft letter to general unsecured creditors and related update. Email sent for the purpose of providing legal advice and contains one attachment. | Attorney Work Product/Attorney Client Privilege |
| Priv_0178 | Email msg | RE_ Mallinckrodt _ MLNK Plan (4).msg | 9/28/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft revised plan and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0179 | Email msg | RE_ Mallinckrodt _ MLNK Plan Appendix.msg | 9/28/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft revised plan appendix and related analysis. Email sent for the purpose of providing legal advice and contains two attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0180 | Email msg | RE_ MLNK - Status Update RE_ Amended Plan.msg | 9/28/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with draft Amended Plan and related analysis and updates. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0181 | Email msg | RE_ Mallinckrodt _ MLNK Plan.msg | 9/29/2021 | Unsecured Creditors Committee; Moelis; A&M; Cooley; Dundon;R&C | Email sent by counsel providing Committee with amended plan and notice and related analysis. Email sent for the purpose of providing legal advice and contains three attachments. | Attorney Work Product/Attorney Client Privilege |
| Priv_0182 | Email | RE: Mlnk | 5/4/2021 | Cooley | Email conversation between M. Klein, C. Speckhart, J. Brown, M. Greenberg, J. Ashmead, A. Miller, S. Payne and J. Becker where M. Klein provides legal advice regarding intercompany transactions. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0183 | Email | RE: MLNK Follow up | 5/5/2021 | Cooley | Email conversation between M. Klein, C. Speckhart, E. Lazerowitz, M. Greenberg and J. Ashmead where M. Klein provides legal advice re corporate separateness of Mallinckrodt subsidiaries. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0184 | Email | RE: MLNK / Agenda for 5/5/21 Committee Call | 5/5/2021 | Cooley | Email conversation between E. Lazerowitz, C. Speckhart, M. Klein, P. Springer and W. Fang where E. Lazerowitz provides legal advice regarding the corporate separateness of Mallinckrodt subsidiaries. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0185 | Email | RE: MLNK / Agenda for 5/5/21 Committee Call | 5/5/2021 | Cooley | Email conversation between E. Lazerowitz, C. Speckhart, M. Klein, P. Springer and W. Fang where E. Lazerowitz provides legal advice regarding the corporate separateness of Mallinckrodt subsidiaries. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0186 | Email | RE: [EXTERNAL] RE: MLNK Follow up | 5/6/2021 | Cooley | Email conversation between M. Klein, E. Lazerowitz, C. Speckhart and J. Ashmead in which M. Klein provides legal advice regarding limits on indemnity claims. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0187 | Email | MLNK Follow up | 5/6/2021 | Cooley | Email conversation between M. Klein, C. Speckhart, E. Lazerowitz, J. Ashmead, and M. Greenberg, in which M. Klein provides legal advice regarding subrogation and  its potential impact on the waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0188 | Email | [EXTERNAL] MNK | 5/19/2021 | Cooley | Email conversation between M. Klein, C. Speckhart and J. Ashmead where M. Klein provides legal advice re subrogation arguments made by Aurelius Capital. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0189 | Email | [EXTERNAL] RE: MLNK/ Agenda for 6/2/21 UCC Call | 6/3/2021 | Cooley | Email conversation between J. Brown and J. Ashmead in which they discuss and  exchange comments on draft of document going to Judge Sontchi | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0190 | MS Word | Draft Mallinckrodt GUC Settlement Term Sheet | 6/9/2021 | J. Ashmead | Prior draft of Mallinckrodt GUC Settlement Term Sheet that incorporates comments seeking legal advice from UCC Counsel from J. Ashmead regarding the settlement's terms, language and process. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0191 | Email | RE: [EXTERNAL] RE: MLNK / Subrogation | 6/22/2021 | Cooley | Email conversation between E. Lazerowitz, C. Speckhart, M. Klein, J. Brown, M. Greenberg, J. Ashmead and C. LoTempio where E. Lazerowitz provides legal advice re subrogation and how it operates in the UCC waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0192 | Email | [EXTERNAL] RE: Mallinckrodt / Agenda for 8/11 Committee Meeting | 8/11/2021 | Cooley | Email conversation between L. Reichardt, C. Speckhart and J. Ashmead where L. Reichardt provides legal advice re a counteroffer to the UCC's proposal. | Attorney-Client Privilege |
| Priv_0193 | Email | RE: this has been an issue that was a high focus months ago and was shared with A. Miller | 8/16/2021 | Cooley | Email conversation between M. Klein, E. Lazerowitz, C. Speckhart and J. Ashmead in which M. Klein provides legal advice regarding a potential dispute with a secured creditor. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0194 | Email | MLNK _ Comparison of UCC and Aurelius Models - A_C Privileged _ Attorney Work Product | 8/17/2021 | Cooley | Email conversation (and attachment) between E. Lazerowitz, C. Speckhart, M. Klein, J. Ashmead, and C. LoTempio, in which E. Lazerowitz provides legal advice regarding material differences between the UCC waterfall and a waterfall prepared by Aurelius Capital. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0195 | Email | [EXTERNAL] MLNK / Comparison of UCC and Aurelius Models - A/C Privileged / Attorney Work Product | 8/19/2021 | Cooley | Email conversation between E. Lazerowitz, J. Ashmead, C. LoTempio, C. Speckhart and M. Klein where E. Lazerowitz provides legal advice regarding competing waterfall recovery models. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0196 | Email | RE: Mallinckrodt: Allocation Issue | 8/21/2021 | Cooley | Email conversation between C. Speckhart and T. Falk in which T. Falk requests legal advice regarding allocations under Plan | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|
| Priv_0197 | Email | RE: MLNK | 8/24/2021 | Cooley | Email conversation between C. Speckhart and S. Wagner in which C. Speckhart provides legal advice regarding the process and structure of the mediation on the GUC Trust Settlement and waterfall allocation. | Attorney-Client Privilege; Mediation Privilege |
| Priv_0198 | Email | MLNK - Settlement Update | 9/2/2021 | Cooley | Email conversation between M. Klein and C. Speckhart and J. Ashmead, in which M. Klein provides legal advice regarding the allocation and its relationship to the broader plan settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0199 | Email | [EXTERNAL] Re: MLNK - Status Update RE: Amended Plan | 9/13/2021 | Cooley | Email conversation between C. Speckhart, M. Klein, E. Lazerowitz and J. Ashmead in which C. Speckhart provides legal advice regarding the allocation. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0200 | Email | RE: MLNK - Status Update RE_ Amended Plan | 9/13/2021 | Cooley | Email conversation (and attachment) between C. Speckhart, M. Klein, E. Lazerowitz, C. LoTempio, and J. Ashmead, in which C. Speckhart provides legal advice regarding a draft of the Amended Plan as it relates to the GUC Trust Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0201 | Email | RE: MLNK - Status Update RE_ Amended Plan | 9/14/2021 | Cooley | Email conversation between C. Speckhart, M. Klein, E. Lazerowitz, C. LoTempio, and J. Ashmead, in which C. Speckhart provides legal advice regarding a draft of the Amended Plan as it relates to the GUC Trust Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0202 | Email | [EXTERNAL] Re: Good save | 9/23/2021 | Cooley | Email conversation between C. Hershcopf and J. Ashmead, in which C. Hershcopf provides legal advice regarding the outcome and impact of the Sep. 23, 2021 discovery hearing before Judge Dorsey. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0203 | Email | RE: Mallinckrodt - Draft Plan Appendix | 9/24/2021 | Cooley | Email conversation between M. Klein, E. Lazerowitz, C. Speckhart, M. Greenberg and J. Ashmead where M. Greenberg provides financial analysis regarding the structure and contents of the plan appendix, at the direction of counsel and for the purpose of enabling counsel to provide legal advice to the committee. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0204 | Email | RE: MLNK Plan - a few comments | 9/28/2021 | Cooley | Email conversation between C. Speckhart, M. Klein, C. Hershcopf, J. Becker, J. Ashmead, and C. LoTempio, in which C. Speckhart provides legal advice regarding draft language included in the Amended Plan surrounding the GUC Trust Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0205 | Email | RE: [EXTERNAL] RE: MLNK conf schedule | 9/29/2021 | Cooley | Email conversation between E. Lazerowitz and J. Ashmead where E. Lazerowitz provides legal advice re when the confirmation hearing schedule will be finalized. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0206[4] | Email | MNK --Waterfall discussion | 5/3/2021 | RC | Email correspondence between J. Edmonson, RC and E. George, Obermayer firm to schedule call to discuss waterfall. | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|
| Priv_0208 | Email | Fwd: MLNK - Waterfall Follow Up | 5/6/2021 | RC | N. Ramsey correspondence with T. Bevan re waterfall review. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0207 | Email | MLNK - Waterfall | 5/10/2021 | RC/Cooley | Correspondence from C. Speckhart to M. Vagnoni to discuss UCC Waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0209 | Email | MLNK - Waterfall | 5/10/2021 | RC/Cooley | Correspondence from C. Speckhart to S. Wagner to discuss UCC Waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0210 | Email | Re: Judge's Letter | 5/12/2021 | RC/Cooley | Correspondence from C. Speckhart to E. George re legal impressions of mediation with J. Sontchi. | Attorney-Client Privilege;  Attorney Work Product |
| Priv_0211 | Email | Fwd: MLNK - Waterfall Follow Up | 5/12/2021 | RC | N. Ramsey correspondence with T. Bevan re Waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0212 | Email | MLNK - Waterfall Follow Up | 5/12/2021 | RC/Cooley | C. Speckhart correspondence with T. Bevan re Waterfall. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0213 | Email | Mlnk - State Claims | 5/10/2021 | RC | Email correspondence from J. Lathrop, RC to T. Falk, Obermayer requesting legal advice re Sandoz Action. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0214 | Email | RE: MLNK - Mediation Follow Up | 6/1/2021 | RC/Cooley | Email correspondence from N. Ramsey, RC, E. George, Obermayer, C. Speckhart, Cooley where UCC counsel provides legal advice re mediation process. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0215 | Email | RE: MLNK - Mediation Follow Up | 6/1/2021 | RC | Email from N. Ramsey, J. Edmonson, RC to S. Wagner seeking legal advice re mediation. | Attorney-Client Privilege; Attorney Work Product |

[4] RC Logged these e-mail by both (1) pulling relevant e-mails from our inbox that were responsive to Communications with Committee Members, and (2) using document support to pull all e-mails to committee members from 5/1/21 to 9/29/21.  96 individual emails resulted, as a result of the below process:

We took custodians Jamie Edmonson and Natalie Ramsey and J. Lathrop and J. Cordani and P. Birney.
We added for an Index Search "Settlement" or "Allocation" or "term sheet."
We added for file name "is not like Imerys" to remove e-mails from N. Ramsey to T. Bevan re *Imerys Talc America, Inc. et. al* pending before the honorable Laurie S. Silverstein in the U.S. Bankruptcy Court of the District of Delaware.
We added for file name "is not like 1121 or Pier" to remove e-mails from J. Lathrop to E. George regarding a separate case, *1121 Pier Village LLC et. al* pending before the honorable Judge Eric L. Frank in the U.S. Bankruptcy Court Pennsylvania Eastern District.
We added for Email to "is not like Ashish" (Moelis professional) to remove the full committee member / professional committee e-mails already logged in a prior draft of the privilege log.
We added for date last modified first modified "5/1/2021/ and last modified "9/30/2021."

| Priv_0216 | Email | RE: MLNK - Mediation Follow Up | 6/1/2021 | RC | Email from J. Edmonson, RC to T. Bevan providing legal advice re mediation session follow up. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0217 | Email | Re | 6/2/2021 | RC | Correspondence from N. Ramsey to E. George providing legal impressions re term sheet. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0218 | Email | Information Sharing | 8/12/2021 | RC/Cooley | Correspondence from C. Speckhart to J. Ashmead, Committee Professionals re potential term sheet and Aurelius NDA. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0219 | Email | Re | 6/22/2021 | RC/Cooley | From C. Speckhart to Committee Members providing legal impressions re mediation session, follow up from J. Becker re mediation session. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0220 | Email | Re: Yesterday's meeting | 7/22/2021 | RC/Cooley | Correspondence from C. Hershcopf, N. Ramsey to Shelley Wagner re legal impression of Shelley Wagner deposition. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0221 | Email | Mallinckrodt - catch up call? | 6/24/2021 | RC | Email correspondence from N Ramsey, RC, E. George, Obermayer re catching up on case issues. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0222 | Email | Mallinckrodt -- Weekly Call | 6/28/2021 | RC | Email correspondence from J. Edmonson, RC and E. George, Obermayer re scheduling weekly call going forward. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0223 | Email | RE: Mallinckrodt -- Asbestos Treatment Discussion | 7/6/2021 | RC | Email zoom invite from N. Ramsey, RC, to T. Bevan, Bevan Firm, and M. Dundon, Dundon re treatment of asbestos claims by disease breakdown and providing update on proposed resolution. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0224 | Email | MNK Standing Call | 7/6/2021 | RC | Email correspondence from J. Edmonson, RC and E. George, Obermayer re scheduling weekly call going forward. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0225 | Email | RE: Mlnk - Potential 525 Challenges to the CMS_DOJ Settlement | 7/8/2021 | RC/Cooley | Email correspondence from E. George, Obermayer to J. Lathrop and C. Speckhart, Cooley providing legal advice re potential plan objections. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0226 | Email | RE: Mallinckrodt - Solicitation Directive | 7/9/2021 | RC | Email from J. Lathrop, RC to A. Mehta (Bevan Firm) re Solicitation Directive re opioid voting and asbestos ballots. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0227 | Email | FW: Mallinckrodt Hearing Transcript June 29, 2021 | 7/11/2021 | RC | Email correspondence from J. Lathrop, RC to T. Falk, Obermayer regarding legal impressions re June 2021 bench ruling. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0228 | Email | FW: MLNK - Weekly Professionals Meeting | 7/11/2021 | RC | Email correspondence from J. Lathrop, RC to E. George, Obermayer re mediation scheduling. | Attorney-Client Privilege |

10/21/2021

| Priv_0229 | Email | Weekly Call | 7/21/2021 | RC | Email correspondence between J. Edmonson, RC and E. George, Obermayer re rescheduling call to attend 7/26/21 hearing. | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|
| Priv_0230 | Email | MNK | 7/26/2021 | RC | Email correspondence between J. Edmonson, RC and E. George, Obermayer firm providing legal advice re Substantive Objection Hearing. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0231 | Email | MNK -- Call tomorrow or early Wednesday | 7/26/2021 | RC | Emails from J. Edmonson, RC to S. Wagner providing legal impression re 7-23-2021 ruling and other case updates. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0232 | Email | FW: MNK July 23 Transcript | 7/27/2021 | RC | Email correspondence from J. Lathrop, RC to T. Falk, Obermayer providing legal impression re 7-23-2021 bench ruling. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0233 | Email | FW: MLNK - Weekly Professionals Meeting | 7/29/2021 | RC | J, Lathrop to E. George re legal impressions of mediation with J. Sontchi. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0234 | Email | FW: New document: Mallinckrodt plc (Doc# -, Bankr. D. Del. 1:20-bk-12522) | 8/2/2021 | RC | Email correspondence from N. Ramsey, RC to E. George, Obermayer providing legal impression re Aurelius filing. | Attorney-Client Privilege; Mediation Privilege |
| Priv_0235 | Email | Mlnk - | 8/16/2021 | RC | Email correspondence from J. Lathrop, RC to E. George, Obermayer re scheduling time to discuss recent developments on UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0236 | Email | RE: Mallinckrodt - UCC Term Sheet 8/20 [Privileged/Confidential] | 8/20/2021 | RC | Email correspondence between J. Ashmead to J. Lathrop re legal impressions of UCC Term Sheet. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0237 | Email | FW: MLNK - Voting on behalf of opioid clients | 8/20/2021 | RC | Email between J. Lathrop, RC to A. Mehta (Bevan Firm) re Solicitation Directive regarding opioid and asbestos voting. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0238 | Email | MLNK - Allocation - Bevan/Mehta | 8/22/2021 | Cooley/RC | Email between C. Speckhart, Cooley, Committee Professionals to T. Bevan, A. Mehta scheduling explanation of UCC Settlement/Allocation. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0239 | Email | MLNK - Allocation - 4.75 and Ludlow | 8/22/2021 | Cooley/RC | Email between C. Speckhart, Cooley, Committee Professionals to J. Ashmead, J. Becker scheduling explanation of UCC Settlement/Allocation. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0240 | Email | MLNK - Allocation - Acument | 8/22/2021 | Cooley/RC | Emails between C. Speckhart, Cooley, Committee Professionals to S. Wagner re scheduling explanation of UCC Settlement/Allocation. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0241 | Email | MLNK - Allocation - Obermeyer - DC47 | 8/22/2021 | Cooley/RC | Email between C. Speckhart, Cooley, Committee Professionals to E. George, M. Vagnoni, T. Falk scheduling explanation of UCC Settlement/Allocation. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0242 | Email | Potential settlement | 8/23/2021 | RC | Email correspondence between S. Wagner, J. Clark (Acument) to J. Edmonson seeking legal advice re potential settlement and releases. | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|
| Priv_0243 | Email | Mlnk | 8/23/2021 | RC | Email correspondence between J. Lathrop, RC to E. George, Obermayer re scheduling call to discuss UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0244 | Email | Re: Zoom meeting invitation - MNK - call with RC, Dundon, Acument | 8/23/2021 | RC | Zoom invite between H. Barlow for call with RC, S. Wagner re UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0245 | Email | RE: MLNK - Disease Breakdown | 8/23/2021 | RC | Emails between J. Lathrop, RC to A. Mehta (Bevan Firm) re Asbestos Disease Breakdown based on work done by Dundon Advisors. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0246 | Email | MLNK | 8/24/2021 | RC/Cooley | Emails between C. Speckhart, Cooley, J. Edmonson, RC with T. Bevan, A. Mehta scheduling mediation session re UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0247 | Email | RE: Definition of Released Party | 8/25/2021 | RC | Correspondence between S. Wagner to J. Edmonson, N. Ramsey seeking legal advice re releases. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0248 | Email | Request for Committee Meeting | 8/27/2021 | RC | Correspondence between S. Wagner to J. Edmonson, other committee professionals and members seeking legal advice re drafting of GUC Trust documents and plan approval.  Continued discussion from committee members re same. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0249 | Email | Re: MLNK - Settlement Update | 9/1/2021 | RC | Correspondence with S. Wagner seeking legal advice from J. Edmonson re UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0250 | Email | Re: MNK | 9/1/2021 | RC | Correspondence from J. Edmonson to S. Wagner providing legal impressions re UCC Settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0251 | Email | MNK | 9/2/2021 | RC | Email correspondence between J. Edmonson, RC and T. Falk, Obermayer re corresponding with Debtors re EPP Motion for stay relief. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0252 | Email | RE: Mallinckrodt - UCC Settlement Term Sheet (and other term sheets) filed by the Debtors this morning | 9/3/2021 | RC | N. Ramsey providing T. Bevan legal impression re opioid settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0253 | Email | RE: Mallinckrodt - Hold for weekly meeting with Generic Antitrust | 9/3/2021 | RC | Email correspondence between N. Ramsey and T. Falk moving meeting and providing legal advice re term sheet update. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0254 | Email | Mallinckrodt - UCC Settlement Term Sheet (and other term sheets) filed by the Debtors this morning | 9/4/2021 | RC | Email from N. Ramsey, RC to T. Bevan that the treatment of asbestos claims is public and he can share contents of settlement with members of asbestos bar. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0255 | Email | RE: MLNK - Status Update RE: Amended Plan | 9/12/2021 | RC | | Email correspondence between J. Edmonson, N. Ramsey, RC and S. Wagner providing legal advice re Acthar claim recovery plan language | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|---|
| Priv_0256 | Email | Re: Mallinckrodt | 9/13/2021 | RC | | Email correspondence between J. Edmonson, RC and M. Vagnoni, Obermayer re deposition responses and M. Vagnoni seeking legal advice re 9019 settlement. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0257 | Email | MNK | 9/13/2021 | RC | | Email from J. Edmonson, RC to T. Bevan (Bevan Firm) providing legal advice re term sheet and allocation explanation meeting for voting constituents. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0258 | Email | FW: New document: Mallinckrodt plc (Doc# 4271, Bankr. D. Del. 1:20-bk-12522) | 9/13/2021 | RC | | Email from J. Lathrop, RC to A. Mehta (Bevan Firm) providing legal advice re extended voting deadline. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0259 | Email | Re: Deposition | 9/15/2021 | RC | | Email correspondence from J. Edmonson, RC to E. George, Obermayer, T. Bevan, Bevan Firm re scheduling call to discuss Generics Price-Fixing Voting. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0260 | Email | Mlnk - Generics PF Voting | 9/15/2021 | RC | | Email correspondence from J. Lathrop, RC to Obermayer re scheduling call to discuss Generics Price-Fixing Voting. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0261 | Email | RE: MNK -- GUC Trust | 9/21/2021 | RC | | Email conversation between J. Edmonson and S. Wagner providing legal advice re GUC Trust concepts. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0262 | Email | MNK -- GUC Trust | 9/21/2021 | RC | | Email conversation between J. Edmonson and S. Wagner, T. Bevan, E. George, T. Falk, M. Vagnoni, E. George re scheduling call on GUC Trust concepts. | Attorney-Client Privilege; Attorney Work Product; Mediation Privilege |
| Priv_0263 | Email | Fwd: MNK - 9.23.21 Hearing Transcript | 9/24/2021 | RC | | Email correspondence between J. Edmonson and S. Wagner providing legal impression re 9.23 hearing transcript. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0264 | Email | Fwd: MLNK - Status Update RE: Amended Plan | 9/27/2021 | RC | | Email correspondence from J. Edmonson to S. Wagner providing legal advice re plan releases. | Attorney-Client Privilege; Attorney Work Product |

| Priv_0265 | Email | RE: Robert McAllister Deposition | 9/27/2021 | RC | Email correspondence from E. George, Obermayer to N. Ramsey, RC requesting legal advice on committee deposition requests. | Attorney-Client Privilege; Attorney Work Product |
|---|---|---|---|---|---|---|
| Priv_0266 | Email | RE: MLNK UCC Meeting - Amended Plan Update | 9/28/2021 | RC/Cooley | Email correspondence from E. George to C. Speckhart, J. Edmonson seeking legal advice re receiving subpoena. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0267 | Email | MNK Emails re Settlement/Allocation | 9/28/2021 | RC | Email correspondence between J. Edmonson and S. Wagner seeking legal advice re released parties. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0268 | Email | MNK -- Generics Antitrust Calls | Various | RC | Emails scheduling weekly (starting mid-July) and other periodic check in calls with E. George, Obermayer regarding reaching UCC Settlement that RC and Dundon typically led. | Attorney-Client Privilege; Attorney Work Product |
| Priv_0269 | Email | RE: MNK - Subject to Rule 408 | 8/12/2021 (start) | Cooley/RC/UCC Professionals/Aurelius | Various emails on chain between UCC Professionals, including C. Speckhart, M. Klein, and E. Lazerowitz, Committee Member J. Ashmead, and A. Miller, M. Brodsky, S. Payne, Aurelius Capital concerning the Waterfall model and settlement made in the course of mediation. | Mediation privilege |

10/21/2021

**Log of Categories of Documents**

| Privilege Log # | Description of Category | Privilege Description | Privilege |
|---|---|---|---|
| Priv_1000 | Emails (including attachments) between R&C and the Official Committee of Unsecured Creditors | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1001 | Emails (including attachments) between Cooley and the Official Committee of Unsecured Creditors | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1002 | Emails (including attachments) between the R&C, Cooley and the Official Committee of Unsecured Creditors, | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1003 | Emails (including attachments) between R&C and Cooley | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1004 | Emails (including attachments) between R&C and A&M | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1005 | Emails (including attachments) between R&C, Cooley and A&M | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1006 | Emails (including attachments) between R&C, Cooley, the Official Committee of Unsecured Creditors and A&M | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1007 | Emails (including attachments) between R&C, Cooley, A&M and Dundon. | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1008 | Emails (including attachments) between R&C, Cooley, A&M, Dundon and the Official Committee of Unsecured Creditors | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1009 | Emails (including attachments) between R&C and Moelis | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1010 | Emails (including attachments) between Cooley and Moelis | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1011 | Emails (including attachments) between R&C, Cooley and Moelis | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1012 | Emails (including attachments) between R&C, Cooley, A&M and Moelis | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1013 | Emails (including attachments) between R&C, Cooley, A&M, Dundon and Moelis | Confidential communications sent for the purpose of providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1014 | Emails (including attachments) between R&C, Cooley, A&M, Dundon, and Moelis, the Official Committee of Unsecured Creditors | Confidential communications sent for the purpose of seeking or providing legal advice. | Attorney Work Product/ Attorney Client Privilege |
| Priv_1015 | Emails (including attachments) between R&C, Cooley and the Honorable Christopher S. Sontchi | Confidential communications sent for the purpose of mediation. | Attorney Work Product/Mediation Privilege<br><br>Mediation Privilege |
| Priv_1016 | Prior drafts, initial research, or other versions of the documents identified in the foregoing Log of Individual Documents, including prior internal drafts of the Waterfall | Confidential documents prepared for the purpose of providing legal advice or in anticipation of litigation that includes analysis and mental impressions of UCC professionals. | Attorney Work Product/ Attorney Client Privilege Anticipation of Litigation |
| Priv_1017 | Prior proposals and counterproposals of the UCC Settlement Term Sheet | Confidential communications sent for the purpose of mediation. | Attorney Work Product/Mediation Privilege |

| Priv_1018 | Documents and Communications involving the UCC that were logged in the Debtors' "Privilege Log for Acthar Insurance Claimants' Discovery Related to the UCC Plan Settlement." | Confidential communications sent for the purpose of mediation and for the purpose of providing legal advice. | Attorney Work Product/Mediation Privilege |
| --- | --- | --- | --- |
| Priv_1019 | Documents and Communications regarding the UCC Plan Appendix shared among and between R&C, Cooley, A&M, Dundon, and Moelis | Confidential documents prepared for the purpose of providing legal advice and at the advice of counsel.  The UCC Plan Appendix was prepared in anticipation of litigation that includes analysis and mental impressions of UCC Professionals. | Attorney Work Product/ Attorney Client Privilege<br><br>Prepared in Anticipation of Litigation |
| Priv_1020 | Emails (including attachments) between and among R&C, Cooley, Moelis, A&M and Dundon and the Debtors prior to the UCC Settlement | Communications were part of the parties' mediation with Judge Sontchi and are subject to the mediation privilege set forth in Local Bankruptcy Rule 9019-5(d). | Mediation Privilege |
| Priv_1021 | Emails (including attachments) between and among R&C, Cooley, Moelis, A&M and Dundon and the Debtors after the UCC Settlement | Confidential communications sent for the purpose of mediation and protected by the common interest privilege because the Committee and the settling parties had a common interest in implementing the Plan. | Mediation Privilege<br><br>Common Interest |

**Exhibit 2**

**Low, Charlie**

| | |
|---|---|
| **From:** | Shapiro, Ian |
| **Sent:** | Friday, October 22, 2021 1:39 PM |
| **To:** | Don Haviland; tbevan@bevanlaw.com; edmond.george_obermayer.com |
| **Cc:** | Hershcopf, Cathy; nramsey@rc.com; dastin@ciardilaw.com; Aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; Bill Platt; ALDewitt@bflawfirm.com; Earles, Bobby; Lathrop, James; Klein, Michael; Martin, Christopher L.; Speckhart, Cullen; Bowman, Philip M.; Low, Charlie; Gladstone, Courtney E. |
| **Subject:** | RE: Discovery |

Don:

We will not be participating in preparing a joint letter on 3 ½ hours notice. You did not identify any objections to the UCC's responses and objections until yesterday.  You asked the court to hear the issues on Monday, and we did not object, even though you had yet to meet-and-confer over the issues.  You also never asked us whether we agreed to proceed by a joint letter.  We do not (especially on 3 ½ hours notice).  We are, however, available to meet-and-confer today at 5 pm. Messrs. Bevan and counsel for Mr. George are also available then. They are also available on Saturday or Sunday morning.  We hope that you or someone on your team can participate. In any case, we will submit our response to whatever you file before Monday morning.

Thanks, Ian.

**From:** Don Haviland <haviland@havilandhughes.com>
**Sent:** Friday, October 22, 2021 12:35 PM
**To:** Shapiro, Ian <ishapiro@cooley.com>; tbevan@bevanlaw.com; edmond.george_obermayer.com <edmond.george@obermayer.com>
**Cc:** Hershcopf, Cathy <chershcopf@cooley.com>; nramsey@rc.com; dastin@ciardilaw.com; Aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; Bill Platt <platt@havilandhughes.com>; ALDewitt@bflawfirm.com
**Subject:** Discovery

**[External]**

Counsel,
As you know the Court has agreed to hear the outstanding discovery disputes between the AHAG and the UCC, Commodore Bowens, and DC 47 on Monday, in conjunction with other matters.
I reported to Mr. Cavello that we would endeavor to simply the process for the Court by submitting one, joint dispute letter.
We have taken the liberty of preparing the template for the same.

I would ask the each party provide their submissions by 4p.m. today as inserts to the attached so we can conform into the one joint submission for final circulation, approval and filing by 5p.m..
(Earlier would be better – we expect to send our inserts by 2pm.)

You each have the AHAG position stated in separate letters dated Oct 20 (Bowens/DC47) and an email dated Oct 21 (UCC) for which we are awaiting responses.
To streamline the process, we intend to attach our communications, and just provide a summary of the open issues in the joint letter.
You can either (1) set forth your respective positions in the joint letter, or (2) prepare the requested detailed response (and attach) with a summary in the joint letter.

Either way, we need your written position so the Court can be prepared to hear argument and rule.

Unfortunately, if you fail to respond by 4p.m., we will be forced to file the letter, with as much responsive content as provided.
We trust each of you will work to facilitate this process for the benefit of the Court.

Thank you

Donald E. Haviland, Jr., Esq
**Haviland Hughes**
201 S. Maple Ave., Suite 110
Ambler, Pa 19002
Ph 215-609-4661
Fax 215-392-4400
Ambler – Philadelphia
Atlantic City – Lehigh Valley



**Exhibit 3**

## Low, Charlie

---

| | |
|---|---|
| **From:** | Shapiro, Ian |
| **Sent:** | Sunday, October 24, 2021 9:15 PM |
| **To:** | Low, Charlie |
| **Subject:** | Fwd: UCC/member discovery disputes |
| **Attachments:** | image001.png; image002.png; image001.png; image002.png; image001.png; 2021.10.22_Letter to Judge Dorsey re discovery_final.pdf; Ex. A--combined.pdf; Ex B_Bowens Response and Privilege Log.pdf; Ex. C. Final.pdf |

Sent from my iPhone

Begin forwarded message:

> **From:** Don Haviland <haviland@havilandhughes.com>
> **Date:** October 22, 2021 at 4:42:30 PM EDT
> **To:** Robert Cavello <Robert_Cavello@deb.uscourts.gov>
> **Cc:** merchant@rlf.com, Stearn@rlf.com, Betsy.Marks@lw.com, christopher.harris@lw.com, "Hershcopf, Cathy" <chershcopf@cooley.com>, Natalie Ramsey <nramsey@rc.com>, "Shapiro, Ian" <ishapiro@cooley.com>, tbevan@bevanlaw.com, "edmond.george_obermayer.com" <edmond.george@obermayer.com>, "dastin_ciardilaw.com" <dastin@ciardilaw.com>, "aciardi_ciardilaw.com" <aciardi@ciardilaw.com>, Walter Gouldsbury <wgouldsbury@ciardilaw.com>, Bill Platt <platt@havilandhughes.com>, David Catherine <catherine@havilandhughes.com>, "aldewitt_bflawfirm.com" <aldewitt@bflawfirm.com>
> **Subject: RE: UCC/member discovery disputes**
>
> [External]
>
> ---
>
> Mr. Cavello,
> Thank you again for your courtesy, and consideration.
> Enclosed please find our discovery dispute letter.
> Unfortunately, none of the other parties chose to join in as a "joint" submission.
> With apologies for the lengthy Exhibits, which we will send separately to avoid impacting your email server.
> We intend to file on the record to provide the widest notice to interested parties.
> Respectfully,
>
> Donald E. Haviland, Jr., Esq
> **Haviland Hughes**
> 201 S. Maple Ave., Suite 110
> Ambler, Pa 19002
> Ph 215-609-4661
> Fax 215-392-4400
> Ambler – Philadelphia
> Atlantic City – Lehigh Valley

**From:** Robert Cavello <Robert_Cavello@deb.uscourts.gov>
**Sent:** Thursday, October 21, 2021 2:44 PM
**To:** Don Haviland <haviland@havilandhughes.com>
**Cc:** merchant@rlf.com; stearn@rlf.com; Betsy.Marks@lw.com; CHRISTOPHER.HARRIS@lw.com; Hershcopf, Cathy <chershcopf@cooley.com>; Natalie Ramsey <nramsey@rc.com>; Shapiro, Ian <ishapiro@cooley.com>; tbevan@bevanlaw.com; edmond.george_obermayer.com <edmond.george@obermayer.com>; dastin_ciardilaw.com <dastin@ciardilaw.com>; aciardi_ciardilaw.com <aciardi@ciardilaw.com>; Walter Gouldsbury <wgouldsbury@ciardilaw.com>; Bill Platt <platt@havilandhughes.com>; David Catherine <catherine@havilandhughes.com>; aldewitt_bflawfirm.com <aldewitt@bflawfirm.com>
**Subject:** RE: UCC/member discovery disputes

You're very welcome – and Judge Dorsey has just confirmed that these issues can be added to the hearing on Monday (10/25).

---

**From:** Don Haviland <haviland@havilandhughes.com>
**Sent:** Thursday, October 21, 2021 2:41 PM
**To:** Robert Cavello <Robert_Cavello@deb.uscourts.gov>
**Cc:** merchant@rlf.com; stearn@rlf.com; Betsy.Marks@lw.com; CHRISTOPHER.HARRIS@lw.com; Hershcopf, Cathy <chershcopf@cooley.com>; Natalie Ramsey <nramsey@rc.com>; Shapiro, Ian <ishapiro@cooley.com>; tbevan@bevanlaw.com; edmond.george_obermayer.com <edmond.george@obermayer.com>; dastin_ciardilaw.com <dastin@ciardilaw.com>; aciardi_ciardilaw.com <aciardi@ciardilaw.com>; Walter Gouldsbury <wgouldsbury@ciardilaw.com>; Bill Platt <platt@havilandhughes.com>; David Catherine <catherine@havilandhughes.com>; aldewitt_bflawfirm.com <aldewitt@bflawfirm.com>
**Subject:** RE: UCC/member discovery disputes

<mark>CAUTION - EXTERNAL:</mark>

Thanks, Mr. Cavello.

Donald E. Haviland, Jr., Esq
**Haviland Hughes**
201 S. Maple Ave., Suite 110
Ambler, Pa 19002
Ph 215-609-4661
Fax 215-392-4400
Ambler – Philadelphia
Atlantic City – Lehigh Valley

---

**From:** Robert Cavello <Robert_Cavello@deb.uscourts.gov>
**Sent:** Thursday, October 21, 2021 12:33 PM
**To:** Don Haviland <haviland@havilandhughes.com>
**Cc:** merchant@rlf.com; stearn@rlf.com; Betsy.Marks@lw.com; CHRISTOPHER.HARRIS@lw.com; Hershcopf, Cathy <chershcopf@cooley.com>; Natalie Ramsey <nramsey@rc.com>; Shapiro, Ian <ishapiro@cooley.com>; tbevan@bevanlaw.com; edmond.george_obermayer.com <edmond.george@obermayer.com>; dastin_ciardilaw.com <dastin@ciardilaw.com>;

aciardi_ciardilaw.com <aciardi@ciardilaw.com>; Walter Gouldsbury <wgouldsbury@ciardilaw.com>; Bill Platt <platt@havilandhughes.com>; David Catherine <catherine@havilandhughes.com>; aldewitt_bflawfirm.com <aldewitt@bflawfirm.com>
**Subject:** RE: UCC/member discovery disputes

Thanks Mr. Haviland – I've passed this along to the judge and will circle back once he gives me his instructions.

---

**From:** Don Haviland <haviland@havilandhughes.com>
**Sent:** Thursday, October 21, 2021 11:26 AM
**To:** Robert Cavello <Robert_Cavello@deb.uscourts.gov>
**Cc:** merchant@rlf.com; stearn@rlf.com; Betsy.Marks@lw.com; CHRISTOPHER.HARRIS@lw.com; Hershcopf, Cathy <chershcopf@cooley.com>; Natalie Ramsey <nramsey@rc.com>; Shapiro, Ian <ishapiro@cooley.com>; tbevan@bevanlaw.com; edmond.george_obermayer.com <edmond.george@obermayer.com>; dastin_ciardilaw.com <dastin@ciardilaw.com>; aciardi_ciardilaw.com <aciardi@ciardilaw.com>; Walter Gouldsbury <wgouldsbury@ciardilaw.com>; Bill Platt <platt@havilandhughes.com>; David Catherine <catherine@havilandhughes.com>; aldewitt_bflawfirm.com <aldewitt@bflawfirm.com>
**Subject:** UCC/member discovery disputes

**CAUTION - EXTERNAL:**

Dear Mr. Cavello,
We are writing to request that the Court add to its calendar for Monday, October 25, outstanding discovery issues of the AHAG relating to pending discovery on the UCC settlement.
The Court has already set Oct 25 for hearing on the AIC's discovery issues, in which we join.
Our issues relate to written discovery disputes with the UCC, and two members [who were subpoenaed 6 weeks ago]
We have written detailed letters to both members, and are expecting written responses, prior to a final meet and confer.
Despite our good faith efforts to resolve these disputes, we expect that the following issue will remain:
1. Production of written communications
2. Claims of privilege with respect to such communications
As for the UCC, we have the same issues, with an additional issue as to the date range for its discovery production.

We respectfully request the Court to add these issues to its agenda for Monday, or at its earliest convenience.
We are hopeful the parties will be able to prepare and submit joint dispute letters by tomorrow, framing the matters for resolution.
Thank you.
Respectfully,

Donald E. Haviland, Jr., Esq
**Haviland Hughes**
201 S. Maple Ave., Suite 110
Ambler, Pa 19002
Ph 215-609-4661
Fax 215-392-4400
Ambler – Philadelphia

Atlantic City – Lehigh Valley

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.