## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MALLINCKRODT PLC, *et al.*, | Case No. 20-12522 (JTD) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Nathan Chien, depose and say that I am employed by Kroll Restructuring Administration LLC ("**_Kroll_**")[2], the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 14, 2022, at my direction and under my supervision employees of Kroll caused the following documents to be served by the method and date set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A**; and (2) the Plan Respondents Service List attached hereto as **Exhibit B**:

- Notice of Filing of Exhibits 1-52 (Executed State Acthar Settlement Agreements) of the Eighteenth Plan Supplement for the Fourth Amended Joint Plan of Reorganization (with Technical Modifications) of Mallinckrodt plc and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Docket No. 7639]

- Notice of Filing of Exhibit A (Updated Draft of Opioid MDT II Trust Agreement), Exhibit B (Draft of MNK Opioid Abatement Fund, LLC Limited Liability Company Operating Agreement), Exhibit C (Asbestos Personal Injury Trust Agreement), and Exhibit D (Asbestos Personal Injury Trust Distribution Procedures) of the Nineteenth Plan Supplement for the Fourth Amended Joint Plan of Reorganization (With Technical Modifications) of Mallinckrodt plc and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code [Docket No. 7640]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above-referenced documents via electronic service.

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://restructuring.primeclerk.com/Mallinckrodt. The Debtors' mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

[2] On March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: June 22, 2022

_/s/ Nathan Chien_
Nathan Chien

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 22, 2022, by Nathan Chien, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

_/s/ OLEG BITMAN_
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Personal Injury Victims | A.M. Saccullo Legal, LLC | Attn: Anthony M. Saccullo, Mary E. Augustine<br>27 Crimson King Drive<br>Bear  DE 19701 | ams@saccullolegal.com<br>meg@saccullolegal.com | Email on June 12, 2022 |
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 REDBUD BLVD, SUITE 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email on June 12, 2022 |
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), United BioSource LLC (f/k/a United BioSource Corp.) and The Goldman Sachs Group, Inc.; Counsel to Express Scripts Entities | Abrams & Bayliss LLP | Attn: John M. Seaman, Kevin G. Abrams, Eric A. Veres, Matthew L. Miller<br>20 Montchanin Road, Suite 200<br>Wilmington DE 19807 | seaman@abramsbayliss.com<br>abrams@abramsbayliss.com<br>veres@abramsbayliss.com<br>miller@abramsbayliss.com | Email on June 12, 2022 |
| Counsel to the Official Committee of Opioid Related Claimants | Akin Gump Strauss Hauer & Feld LLP | Attn: Arik Preis, Mitchell P. Hurley, Sara L. Brauner<br>One Bryant Park<br>New York  NY 10036-6745 | apreis@akingump.com<br>mhurley@akingump.com<br>sbrauner@akingump.com | Email on June 12, 2022 |
| Attorneys for Darin Zabor | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins<br>4701 Von Karman Ave<br>Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br>shiggins@andrewsthornton.com | Email on June 12, 2022 |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Esq. & Beth M. Brownstein, Esq.<br>1301 Avenue of the Americas, Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email on June 12, 2022 |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | ARENT FOX LLP | Attn: Jackson D. Toof, Esq.<br>1717 K Street, NW<br>Washington DC 20006 | jackson.toof@arentfox.com | Email on June 12, 2022 |
| Counsel to Wilmington Savings Fund Society, FSB, as Indenture Trustee | Ashby & Geddes, P.A. | Attn: Michael DeBaecke<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | MDeBaecke@ashbygeddes.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Group of Personal Injury Victims | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 W. 46th St.<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email on June 12, 2022 |
| Counsel to sanofi-aventis U.S. LLC | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email on June 12, 2022 |
| Counsel to Lead Plaintiff; State Teachers Retirement System of Ohio, and the Proposed Class | Barrack, Rodos & Bacine | Attn: Jeffrey W. Golan, Jeffrey B. Gittleman<br>2001 Market Street, Suite 3300<br>Philadelphia  PA 19103 | jgolan@barrack.com<br>jgittleman@barrack.com | Email on June 12, 2022 |
| Counsel to Deutsche Bank Trust Company Americas as Indenture Trustee under the 2014 Indenture, 2015 Indenture, and the 5.625% Senior Notes Indenture | Bayard, P.A | Attn: Evan T. Miller, Erin R. Fay<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com<br>efay@bayardlaw.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Consortium of Equity Holders of Mallinckrodt plc | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover and John C. Gentile<br>1313 N. Market St.<br>Suite 1201<br>Wilmington DE 19801 | jhoover@beneschlaw.com<br>jgentile@beneschlaw.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Committee of NAS Children | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email on June 12, 2022 |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | Blank Rome LLP | Attn: Stanley B. Tarr, Victoria A. Guilfoyle<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | Tarr@BlankRome.com<br>Guilfoyle@BlankRome.com | Email on June 12, 2022 |
| Counsel to SAP America, Inc. and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email on June 12, 2022 |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 1 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: David J. Molton, Steven D. Pohl, Gerard T. Cicero<br>Times Square Tower, # 47 7, 6536,<br>New York NY 10036 | Dmolton@Brownrudnick.Com<br>Spohl@Brownrudnick.Com<br>gcicero@brownrudnick.com | Email on June 12, 2022 |
| Counsel to Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: Eric R. Goodman<br>601 Thirteenth Street NW<br>Suite 600<br>Washington DC 20005 | egoodman@brownrudnick.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: Steven D. Pohl<br>1 Financial Center<br>Boston MA 02111 | spohl@brownrudnick.com | Email on June 12, 2022 |
| Counsel to McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue<br>Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com | Email on June 12, 2022 |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email on June 12, 2022 |
| Counsel to Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin C. Maclay, Todd E. Phillips, George M. O'Connor<br>One Thomas Circle, NW<br>Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>tphillips@capdale.com<br>goconnor@capdale.com | Email on June 12, 2022 |
| Counsel to Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email on June 12, 2022 |
| Counsel to McKinsey & Company, Inc. United States | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr.<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com | Email on June 12, 2022 |
| Christopher Stoller, pro se | Christopher Stoller, pro se | Attn: Christopher Stoller<br>P.O. Box 60645<br>Chicago IL 60660 | cns40@hotmail.com<br>Ldms4@hotmail.com | Email on June 12, 2022 |
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Esquire & Walter W. Gouldsbury III, Esquire<br>1905 Spruce Street<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>wgouldsbury@ciardilaw.com | Email on June 12, 2022 |
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Ciardi Ciardi & Astin | Attn: Daniel K. Astin<br>1204 N. King Street<br>Wilmington DE 19801 | dastin@ciardilaw.com | Email on June 12, 2022 |
| Counsel to the City of Philadelphia | City of Philadelphia Law Department | Attn: Megan N. Harper<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | Megan.Harper@phila.gov | Email on June 12, 2022 |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | CLARK HILL PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email on June 12, 2022 |
| Counsel to Norman Welch, an equity holder | Coggins, Harman & Hewitt | Attn: Norman Welch<br>c/o John H. Harman<br>11 North Washington St, Suite 520<br>Rockville MD 20850 | chhlaw587@aol.com | Email on June 12, 2022 |
| Counsel to the Official Committee of Opioid Related Claimants | Cole Schotz P.C. | Attn: Justin R. Alberto, Seth Van Aalten, Sarah A. Carnes, Andrew J. Roth-Moore<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>svanaalten@coleschotz.com<br>scarnes@coleschotz.com<br>aroth-moore@coleschotz.com | Email on June 12, 2022 |

In re: Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 2 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 2108 | gillian.feiner@mass.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest<br>Collections Support Unit<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email on June 12, 2022 |
| Attorneys for Harmac Medical Products, Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Stephanie Lenkiewicz<br>1201 N. Market Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>slenkiewwicz@connollygallagher.com | Email on June 12, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Consovoy McCarthy PLLC | Attn: J. Michael Connolly<br>1600 Wilson Boulevard<br>Suite 700<br>Arlington VA 22201 | mike@consovoymccarthy.com | Email on June 12, 2022 |
| Counsel to Ken Greathouse, Llyod Glenn, and Stuart Rose | Cooch and Taylor, P.A | Attn: R. Grant Dick IV<br>The Nemours Building<br>1007 N. Orange St., Suite 1120<br>Wilmington DE 19801 | gdick@coochtaylor.com | Email on June 12, 2022 |
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com | Email on June 12, 2022 |
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. | Cooley LLP | Attn: Cullen D. Speckhart<br>1299 Pennsylvania Avenue, NW, Suite 700<br>Washington DC 20004 | cspeckhart@cooley.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Committee of NAS Children | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Barry J. Cooper, Stephen H. Wussow<br>1525 Religious Street<br>New Orleans LA 70130 | Cbrustowicz@sch-llc.com | Email on June 12, 2022 |
| Counsel to OCM Luxembourg Opps Xb Sarl and Diameter Master Fund LP | Cousins Law LLC | Attn: Scott D. Cousins<br>Brandywine Plaza West<br>1521 West Concord Pike, Suite 301<br>Wilmington  DE 19803 | scott.cousins@cousins-law.com | Email on June 12, 2022 |
| Counsel to Beren Therapeutics, P.B.C. and MANDOS LLC | Covington & Burling LLP | Attn: Dianne F. Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018-1405 | dcoffino@cov.com<br>aclark@cov.com | Email on June 12, 2022 |
| Counsel to State Teachers Retirement System of Ohio, Securities Litigation, and the City of Marietta; Counsel to Fresenius Kabi Norge A/S | Cross & Simon, LLC | Attn: Christopher P. Simon & Michael L. Vild, Esquire<br>1105 North Market Street, Suite 901<br>Wilmington  DE 19801 | csimon@crosslaw.com<br>mvild@crosslaw.com | Email on June 12, 2022 |
| An Interested Party | Darrel Edelman | Attn: Darrel Edelman<br>711 Carrier Street<br>Kamloops BC V2H 1G1 Canada | darreledelman@aim.com | Email on June 12, 2022 |
| Counsel to Columbia Casualty Company | David Christian Attorneys LLC | Attn: David Christian<br>105 W. Madison Street, Suite 1400<br>Chicago IL 60602 | | First Class Mail on June 13, 2022 |
| Counsel to Mark C. Trudeau, Bryan M. Reasons, George A. Kegler, Matthew K. Harbaugh, Kathleen A. Schaefer, Mark J. Casey, Angus C. Russell, Melvin D. Booth, Joann A. Reed, and Paul R. Carter | Dechert LLP | Attn: David H. Kistenbroker, Joni S. Jacobsen, Melanie MacKay<br>35 West Wacker Drive<br>Suite 3400<br>Chicago IL 60601 | david.kistenbroker@dechert.com<br>joni.jacobsen@dechert.com<br>melanie.mackay@dechert.com | Email on June 12, 2022 |
| Delaware State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State office Building<br>820 N. French Street 6Th Floor<br>Wilmington DE 19801 | Attorney.General@State.De.Us<br>Attorney.General@Delaware.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Christina Rojas Bankruptcy Administrator 820 N. French Street 8Th Floor Wilmington DE 19801 | Fasnotify@State.De.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Delaware State Treasury | Delaware State Treasury | Attn: Officer Managing Agent Or General Agent 820 Silver Lake Boulevard Suite 100 Dover DE 19904 | Statetreasurer@State.De.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to Columbia Casualty Company | Dentons US LLP | Attn: Keith Moskowitz 233 S. Wacker Dr., Suite 5900 Chicago IL 60606-6361 | keith.moskowitz@dentons.com | Email on June 12, 2022 |
| The Agent Under The Debtors' Secured Term and Revolving Financing Facilities; The Indenture Trustees for the Debtors' Outstanding Notes | Deutsche Bank AG New York Branch | Attn: Michael Shannon Leveraged Finance Group-Deutsche Bank Securities 60 Wall Street New York NY 10005 | | First Class Mail on June 13, 2022 |
| The Indenture Trustees for the Debtors' Outstanding Notes | Deutsche Bank National Trust Company Trust & Agency Services | Attn: Corporates Team – Mallinckrodt International Finance S.A. C/O Deutsche Bank National Trust Company 75 Wall St., Apt 29-N New York NY 10005 | | First Class Mail on June 13, 2022 |
| The United States Drug Enforcement Agency | Drug Enforcement Administration | Attn: Registration Section/Odr Po Box 2639 Springfield VA 22152-2639 | | First Class Mail on June 13, 2022 |
| Counsel to Moody's Investors Service, Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Pamela A. Bosswick 230 Park Avenue Suite 1130 New York NY 10169 | CRBelmonte@duanemorris.com PABosswick@duanemorris.com | Email on June 12, 2022 |
| Counsel to Catalent Pharma Solutions, Inc. on behalf of itself and all of its domestic and foreign subsidiaries and affiliates and related companies | Duane Morris LLP | Attn: Sommer L. Ross, Esq. 1201 North Market Street Suite 501 Wilmington DE 19801-1160 | slross@duanemorris.com | Email on June 12, 2022 |
| Counsel to Attestor Limited, Avon Holdings I, LLC, and Humana, Inc. | Eimer Stahl LLP | Attn: Benjamin E. Waldin, Scott C. Solberg, James W. Joseph, Sarah H. Catalano 224 South Michigan Avenue Suite 1100 Chicago IL 60604 | bwaldin@eimerstahl.com ssolberg@eimerstahl.com jjoseph@eimerstahl.com scatalano@eimerstahl.com | Email on June 12, 2022 |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | Eiseman Levine Lehrhaupt & Kakoyiannis P.C. | Attn: Laurence May 805 Third Avenue New York  NY 10022 | lmay@eisemanlevine.com | Email on June 12, 2022 |
| Counsel to VWR International, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Joseph N. Argentina, Jr 222 Delaware Ave., Suite 1410 Wilmington DE 19801-1621 | joseph.argentina@faegredrinker.com | Email on June 12, 2022 |
| Counsel to Wyoming, Pennsylvania, City of Geneva, New York, West Pittston, Pennsylvania, Hanover Township, Pennsylvania, Wright Township, Pennsylvania, County of Lycoming, Pennsylvania, County of Northumberland, Pennsylvania, City of Hazelton, Pennsylvania, Wilkes-Barre Township, Pennsylvania, City of Lackawanna, New York, City of Rome, New York, Village of Herkimer, New York, County of Onondaga, New York, County of Oneida, New York, City of Oneida, New York, City of Utica, NewYork, City of Syracuse, New York, City of Covington, Kentucky | Ferry Joseph, P.A. | Attn: John D. McLaughlin, Jr. 824 North Market Street, Suite 1000 Wilmington  DE 19801 | jmclaughlin@ferryjoseph.com | Email on June 12, 2022 |
| Counsel to the State of Rhode Island | Fineman Krekstein & Harris PC | Attn: Deirdre M. Richards 1300 N. King Street Wilmington DE 19801 | drichards@finemanlawfirm.com | Email on June 12, 2022 |
| The United States Food and Drug Administration | Food and Drug Administration | Attn: General Counsel 1005 Convention Plaza St. Louis MO 63101 | | First Class Mail on June 13, 2022 |
| Counsel for Humana Pharmacy Solutions, Inc., Humana Pharmacy, Inc. and Enclara Pharmacia, Inc. | Fox Swibel Levin & Carroll LLP | Attn: Kenneth M. Thomas, Jennifer L. Sucher 200 W. Madison Street Suite 3000 Chicago IL 60606 | kthomas@foxswibel.com jsucher@foxswibel.com | Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to Roger Frankel as the Future Claimants' Representative | Frankel Wyron LLP | Attn: Richard H. Wyron<br>2101 L Street, Suite 800<br>Washington DC 20037 | rwyron@frankelwyron.com | Email on June 12, 2022 |
| Counsel to The National Association for the Advancement of Colored People | Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert<br>1201 N. Orange St., Suite 300<br>Wilmington DE 19801 | rgellert@gsbblaw.com | Email on June 12, 2022 |
| Attorneys for the Ad Hoc First Lien Term Lender Group | Gibson, Dunn & Crutcher LLP | Attn: Oscar Garza<br>3161 Michelson Drive<br>Irvine CA 93612-4412 | ogarza@gibsondunn.com | Email on June 12, 2022 |
| Attorneys for the Ad Hoc First Lien Term Lender Group | Gibson, Dunn & Crutcher LLP | Attn: Scott J. Greenberg, Michael J. Cohen<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>mcohen@gibsondunn.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Group of The Debtors' Prepetition Secured Lenders | Gibson, Dunn & Crutcher LLP | Attn: Michael Cohen, Scott Greenberg<br>200 Park Avenue<br>New York NY 10166 | Mcohen@Gibsondunn.Com<br>Sgreenberg@gibsondunn.com | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Gilbert LLP | Attn: Scott D. Gilbert, Kami E. Quinn, Emily P. Grim<br>700 Pennsylvania Avenue, SE<br>Suite 400<br>Washington DC 20003-2659 | gilberts@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>grime@gilbertlegal.com | Email on June 12, 2022 |
| Counsel to Columbia Casualty Company | Goldstein & McClintock, LLP | Attn: Maria Aprile Sawczuk<br>501 Silverside Road, Suite 65<br>Wilmington DE 19809 | marias@goldmclaw.com | Email on June 12, 2022 |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc., Teva Canada Limited and Cephalon, Inc. | Goodwin Procter LLP | Attn: Michael H. Goldstein<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com | Email on June 12, 2022 |
| Counsel to Deutsche Bank AG New York Branch | GrayRobinson, P.A. | Attn: Jeffrey M. Schlerf<br>1007 North Orange Street<br>4th Floor, #127<br>Wilmington DE 19801 | Jeffrey.Schlerf@gray-robinson.com | Email on June 12, 2022 |
| Counsel to Iron Mountain Information Management, Inc. | Hackett Feinberg P.C. | Attn: Frank F. McGinn<br>155 Federal Street<br>9th Floor<br>Boston MA 02110 | ffm@bostonbusinesslaw.com | Email on June 12, 2022 |
| Counsel to City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email on June 12, 2022 |
| Counsel to Wyoming, Pennsylvania, City of Geneva, New York, West Pittston, Pennsylvania, Hanover Township, Pennsylvania, Wright Township, Pennsylvania, County of Lycoming, Pennsylvania, County of Northumberland, Pennsylvania, City of Hazelton, Pennsylvania, Wilkes-Barre Township, Pennsylvania, City of Lackawanna, New York, City of Rome, New York, Village of Herkimer, New York, County of Onondaga, New York, County of Oneida, New York, City of Oneida, New York, City of Utica, NewYork, City of Syracuse, New York, City of Covington, Kentucky | Harris Beach PLLC | Attn: David M. Capriotti, Katharine Fahey<br>333 West Washington Street, Suite 200<br>Syracuse NY 13202 | dcapriotti@harrisbeach.com<br>KFahey@harrisbeach.com | Email on June 12, 2022 |
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Haviland Hughes | Attn: Donald E. Haviland, Jr., Esq. & William Platt II, Esq.<br>201 S. Maple Ave., Suite 110<br>Ambler PA 19002 | haviland@havilandhughes.com<br>platt@havilandhughes.com | Email on June 12, 2022 |
| Counsel to The Board of Education of Chicago Public Schools | Henrichsen Law Group, PLLC | Attn: Neil Henrichsen, Dawn Stewart<br>1440 G. Street, NW<br>Washington DC 20005 | nhenrichsen@hslawyers.com<br>dstewart@hslawyers.com | Email on June 12, 2022 |
| Counsel for Humana Pharmacy Solutions, Inc., Humana Pharmacy, Inc. and Enclara Pharmacia, Inc. | Hiller Law, LLC | Attn: Adam Hiller<br>300 Delaware Avenue<br>Suite 210, #227<br>Wilmington DE 19801 | ahiller@adamhillerlaw.com | Email on June 12, 2022 |

In re: Mallinckrodt plc, et al.<br>Case No. 20-12522 (JTD)

Page 5 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Ferguson Enterprises, LLC f/k/a Ferguson Enterprises, Inc. d/b/a Ferguson Heating & Cooling | Hiltz Zanzig & Heiligman | Attn: Reed Heiligman<br>53 West Jackson Blvd.<br>Suite 701<br>Chicago IL 60604 | reed@hzhlaw.com | Email on June 12, 2022 |
| Counsel to The Board of Education of Chicago Public Schools | Hughes Socol Piers Resnick & Dym, Ltd. | Attn: Matthew J. Piers, Charles D. Wysong, Emily R. Brown, Margaret Truesdale<br>70 W. Madison Street<br>Suite 4000<br>Chicago IL 60602 | mpiers@hsplegal.com<br>cwysong@hsplegal.com<br>ebrown@hsplegal.com<br>mtruesdale@hsplegal.com | Email on June 12, 2022 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5-Q30.133<br>Philadelphia PA 19104-5016 | | First Class Mail on June 13, 2022 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail on June 13, 2022 |
| Counsel to OCM Luxembourg Opps Xb Sarl and Diameter Master Fund LP | Jones Day | Attn: James O. Johnston, Bruce Bennett, Joshua M. Mester<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles  CA 90071 | jjohnston@jonesday.com<br>bbennett@jonesday.com<br>jmester@jonesday.com | Email on June 12, 2022 |
| Counsel to Donlen Trust, a Delaware Business Trust, and Donlen Corporation | K&L Gates LLP | Attn: Daniel M. Eliades, David S. Catuogno, Travis Powers<br>One Newark Center, Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | daniel.eliades@klgates.com<br>David.catuogno@klgates.com<br>Travis.Powers@klgates.com | Email on June 12, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Keller Lenkner LLC | Attn: Ashley Keller, Seth Meyer<br>150 North Riverside Plaza<br>Suite 4270<br>Chicago IL 60606 | ack@kellerlenkner.com<br>sam@kellerlenkner.com | Email on June 12, 2022 |
| Counsel to AmerisourceBergen Drug Corporation | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email on June 12, 2022 |
| Counsel to AmerisourceBergen Drug Corporation | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email on June 12, 2022 |
| Counsel to The Buxton Helmsley Group, Inc. and Alexander E. Parker | Klein LLC | Attn: Julia B. Klein<br>225 West 14th Street<br>Suite 100<br>Wilmington DE 19801 | klein@kleinllc.com | Email on June 12, 2022 |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Kobre & Kim LLP | Attn: Daniel J. Saval<br>800 Third Avenue<br>New York NY 10022 | daniel.saval@kobrekim.com | Email on June 12, 2022 |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Kobre & Kim LLP | Attn: Jacob R. Kirkham<br>600 North King Street, Suite 501<br>Wilmington DE 19801 | jacob.kirkham@kobrekim.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Kramer Levin Naftalis & Frankel LLP | Attn: Kenneth H. Eckstein; Daniel M. Eggermann; Megan M. Wasson<br>1177 6Th Ave<br>New York NY 10036 | Keckstein@Kramerlevin.Com<br>Deggermann@Kramerlevin.Com<br>mwasson@kramerlevin.com | Email on June 12, 2022 |
| Counsel to the Unsecured Notes Ad Hoc Group | Landis Rath & Cobb LLP | Attn: Richard S. Cobb<br>919 Market Street<br>Suite 1800<br>Wilmington DE 19801 | cobb@lrclaw.com | Email on June 12, 2022 |

In re: Mallinckrodt plc, et al.<br>Case No. 20-12522 (JTD)

Page 6 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: George A. Davis , George Klidonas, Andrew Sorkin, & Anupama Yerramalli<br>1271 Avenue of the Americas<br>New York NY 10020 | George.Davis@Lw.Com<br>George.Klidonas@Lw.Com<br>andrew.Sorkin@Lw.Com<br>Anu.Yerramalli@Lw.Com | Email on June 12, 2022 |
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: Jason B. Gott<br>330 North Wabash Avenue, Suite 2800<br>Chicago IL 60611 | Jason.Gott@Lw.Com | Email on June 12, 2022 |
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: Jeffrey E. Bjork<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | Jeff.Bjork@Lw.Com | Email on June 12, 2022 |
| Counsel to Bridgeton Landfill, LLC | Lathrop GPM LLP | Attn: Stephen K. Dexter<br>1515 Wynkoop Street<br>Suite 600<br>Denver CO 80202 | Stephen.Dexter@lathropgpm.com | Email on June 12, 2022 |
| Counsel to the Governmental Acthar Rebate Committee | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St.<br>4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email on June 12, 2022 |
| Counsel to the State of West Virginia | Leech Tishman Fuscaldo & Lampl, LLC | Attn: Heather S. Heidelbaugh, John M. Steiner, Kristin Anders Lawson<br>525 William Penn Place<br>28th Fl.<br>Pittsburgh PA 15219 | hheidelbaugh@leechtishman.com<br>jsteiner@leechtishman.com<br>klawson@leechtishman.com | Email on June 12, 2022 |
| Counsel to Kathy Strain | Levenfeld Pearlstein, LLC | Attn: Harold D. Israel<br>2 North LaSalle Street<br>Suite 1300<br>Chicago IL 60602 | hisrael@lplegal.com | Email on June 12, 2022 |
| Counsel to Nueces County, Cameron County, City of Harlingen, Hays CISD, Harlingen CISD, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@publicans.com | Email on June 12, 2022 |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email on June 12, 2022 |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email on June 12, 2022 |
| Counsel to Cypress-Fairbanks ISD, Harris County, Jefferson County, Galveston County, Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email on June 12, 2022 |
| Attorneys for Harmac Medical Products, Inc. | Lippes Mathias Wexler Friedman LLP | Attn: Raymond L. Fink<br>50 Fountain Plaza, Suite 1700<br>Buffalo NY 14202-2216 | rfink@lippes.com | Email on June 12, 2022 |
| Counsel to Lead Plaintiff, State Teachers Retirement System of Ohio, the Proposed Class, Bristol-Myers Squibb Company, the City of Marietta | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann, Colleen Maker, Bruce Buechler, Philip J. Gross<br>One Lowenstein Drive<br>Roseland  NJ 07068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>cmaker@lowenstein.com<br>pgross@lowenstein.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Committee of NAS Children | Martzell, Bickford & Centola | Attn: Scott R. Bickford<br>338 Lafayette Street<br>New Orleans LA 70130 | sbickford@mbfirm.com | Email on June 12, 2022 |
| Counsel to EVERSANA Life Science Services, LLC | McCarter & English, LLP | Attn: Kate Roggio Buck, Shannon D. Humiston<br>405 N. King Street<br>8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>shumiston@mccarter.com | Email on June 12, 2022 |
| Counsel to Tax Appraisal District of Bell County, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Hays, Texas, Central Appraisal District of Taylor County and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Ashleigh Ging<br>P.O. Box 1269<br>Round Rock TX 78680 | Lee.Gordon@mvbalaw.com<br>aging@mvbalaw.com | Email on June 12, 2022 |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 7 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to The Board of Education of Chicago Public Schools | Mehri & Skalet, PLLC | Attn: Cyrus Mehri, Steve Skalet, Joshua Karsh<br>2000 K Street NW<br>Suite 325<br>Washington DC 20006 | cmehri@findjustice.com<br>sskalet@findjustice.com<br>jkarsh@findjustice.com | Email on June 12, 2022 |
| Counsel to Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation | Michael Best & Friedrich LLP | Attn: Justin M. Mertz, Christopher J. Schreiber<br>790 N. Water Street<br>Suite 2500<br>Milwaukee WI 53202 | jmmertz@michaelbest.com<br>cjschreiber@michaelbest.com | Email on June 12, 2022 |
| Counsel to sanofi-aventis U.S. LLC | Miller & Martin PLLC | Attn: Laura Ketcham<br>Volunteer Building Suite 1200<br>832 Georgia Avenue<br>Chattanooga TN 37402 | laura.ketcham@millermartin.com | Email on June 12, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Morgan & Morgan, P.A. | Attn: James D. Young<br>Complex Litigation Unit<br>76 South Laura Street, Suite 1100<br>Jacksonville FL 32202 | jyoung@forthepeople.com | Email on June 12, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Morgan & Morgan, P.A. | Attn: Juan R. Martinez<br>Complex Litigation Unit<br>201 North Franklin Street, 7th Floor<br>Tampa FL 33602 | juanmartinez@forthepeople.com | Email on June 12, 2022 |
| Counsel to Cotter Corporation (N.S.L.) | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market St.<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email on June 12, 2022 |
| Counsel to Governmental Plaintiff Ad Hoc Committee | Morris James LLP | Attn: Jeffrey R. Waxman, Brya M. Keilson, Sarah Ennis<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington  DE 19801 | Jwaxman@morrisjames.com<br>Bkeilson@morrisjames.com<br>Sennis@morrisjames.com | Email on June 12, 2022 |
| Counsel to Humana, Inc. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Attn: Donna L. Culver, Robert J. Dehney, Matthew B. Harvey<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | dculver@morrisnichols.com<br>rdehney@morrisnichols.com<br>mharvey@morrisnichols.com | Email on June 12, 2022 |
| Counsel to Deutsche Bank Trust Company Americas as Indenture Trustee under the 2014 Indenture, 2015 Indenture, and the 5.625% Senior Notes Indenture | Moses & Singer LLP | Attn: Alan E. Gamza, Kent C. Kolbig<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | agamza@mosessinger.com<br>kkolbig@mosessinger.com | Email on June 12, 2022 |
| Counsel to IPT Peachtree DC LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street, Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email on June 12, 2022 |
| Counsel to Alex Davis, Tonia Anderson, and Patricia Robbins | Napoli Shkolnik PLLC | Attn: Paul J. Napoli, R. Joseph Hrubiec, Hunter J. Shkolnik, Shayna E. Sacks, Salvatore C. Badala, Joseph Ciaccio<br>360 Lexington Avenue<br>Eleventh Floor<br>New York NY 10017 | PNapoli@NSPRLaw.com<br>Hunter@NapoliLaw.com<br>SSacks@NapoliLaw.com<br>SBadala@NapoliLaw.com<br>JCiaccio@NapoliLaw.com<br>RHrubiec@NapoliLaw.com | Email on June 12, 2022 |
| State Attorney General | National Association of Attorneys General | Karen Cordry<br>1850 M St., Nw 12Th Floor<br>Washington DC 20036 | kcordry@naag.org | Email on June 12, 2022 |
| Counsel to Deutsche Bank AG New York Branch | Norton Rose Fulbright US LLP | Attn: Howard S. Beltzer, James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.beltzer@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email on June 12, 2022 |
| Attorney for the State of Indiana | Office of the Attorney General of Indiana | Attn: Amanda K. Quick, Heather M. Crockett<br>302  W. Washington St.<br>IGCS-5th Floor<br>Indianapolis IN 46204 | Info@Atg.In.Gov<br>Heather.Crockett@atg.in.gov<br>James.Chiu@atg.in.gov | Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to The Texas Comptroller of Public Accounts and The Texas Workforce Commission | Office of the Attorney General of Texas, Bankruptcy & Collections Division | Attn: John Mark Stern MC 008 P.O. Box 12548 Austin TX 78711-2548 | bk-jstern@oag.texas.gov | Email on June 12, 2022 |
| Counsel to the State of Texas, by and through the Office of the Attorney General of Texas | Office of the Attorney General of Texas, Bankruptcy & Collections Division | Attn: Rachel R. Obaldo, Jason B. Binford P. O. Box 12548- MC 008 Austin TX 78711-2548 | Public.Information@Oag.State.Tx.Us rachel.obaldo@oag.texas.gov jason.binford@oag.texas.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner P.O. Box 11549 Columbia SC 29211-1549 | jlibet@scag.gov rhartner@scag.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Office of the United States Trustee | Office of the United States Trustee | Attn: Jane M. Leamy, Esq. 844 King Street Suite 2207 Lockbox 35 Wilmington DE 19801 | Jane.M.Leamy@Usdoj.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to the Governmental Acthar Rebate Committee | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Peter Feldman, Jennifer L. Feeney 230 Park Avenue New York NY 10169 | mcyganowski@otterbourg.com pfeldman@otterbourg.com jfeeney@otterbourg.com | Email on June 12, 2022 |
| Counsel to Commonwealth of Pennsylvania, Department of Human Services | PA Office of Attorney General | Attn: Carol E. Momjian Senior Deputy Attorney General 1600 Arch Street, Suite 300 Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email on June 12, 2022 |
| Counsel to Commonwealth of Pennsylvania | PA Office of Attorney General | Attn: Lauren A. Michaels 1251 Waterfront Place Pittsburgh PA 15222 | Lmichaels@attorneygeneral.gov | Email on June 12, 2022 |
| Counsel to New Pharmatop L.P. | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I. Grassgreen, James E. O'Neill 919 N. Market Street, 17th Floor P.O. Box 8705 Wilmington DE 19899-8705 | dgrassgreen@pszjlaw.com joneill@pszjlaw.com | Email on June 12, 2022 |
| Counsel to RDC Liquidating Trust as Sucessor-in-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Erin Gray 10100 Santa Monica Blvd. 13th Floor Los Angeles CA 90067 | egray@pszjlaw.com | Email on June 12, 2022 |
| Counsel to RDC Liquidating Trust as Sucessor-in-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Ilan D. Scharf 780 Third Avenue 34th Floor New York NY 10017 | ischarf@pszjlaw.com | Email on June 12, 2022 |
| Counsel to Aurelius Capital Master, Ltd. | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, James E. O'Neill, Jeffrey H. Davidson, Gabriel I. Glazer 919 N. Market Street, 17th Floor P.O. Box 8705 Wilmington DE 19801 | ljones@pszjlaw.com joneill@pszjlaw.com jdavidson@pszjlaw.com gglazer@pszjlaw.com | Email on June 12, 2022 |
| Counsel to Merck & Co., Inc. and Intervet, Inc. | Parkowski, Guerke & Swayze, P.A. | Attn: Michael W. Teichman, Elio Battista, Jr. 1105 N. Market St., 19th Floor Wilmington DE 19801 | mteichman@pgslegal.com ebattista@pgslegal.com | Email on June 12, 2022 |
| Counsel to the Unsecured Notes Ad Hoc Group | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg; Alice Belisle Eaton; Claudia R. Tobler; & Neal Paul Donnelly 1285 Ave of The Americas New York NY 10019-6031 | Arosenberg@Paulweiss.Com Aeaton@Paulweiss.Com Ctobler@Paulweiss.Com | Email on June 12, 2022 |
| Counsel to Richardson ISD, Plano ISD, Arlington ISD, City of Grapevine, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Eboney Cobb 500 E. Border Street, Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email on June 12, 2022 |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email on June 12, 2022 |

In re: Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 9 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the City of Marietta | Pomerantz LLP | Attn: Ari Y. Basser, Jordan L. Lurie<br>1100 Glendon Avenue<br>Los Angeles  CA 90024 | abasser@pomlaw.com<br>jllurie@pomlaw.com | Email on June 12, 2022 |
| Counsel to Deerfield Partners L.P. | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, Aaron H. Stulman<br>1313 N. Market Street<br>6th Floor<br>Wilmington  DE 19801-3700 | csamis@potteranderson.com<br>astulman@potteranderson.com | Email on June 12, 2022 |
| Interested Party | Province | Attn: Paul Navid<br>1230 Rosecrans Ave., Suite 405<br>Manhattan Beach CA 90266 | PNavid@provincefirm.com | Email on June 12, 2022 |
| Counsel to Wilmington Savings Fund Society, FSB, as Indenture Trustee | Pryor Cashman LLP | Attn: Seth H. Lieberman, Patrick Sibley, Matthew W. Silverman, Sameer M. Alifarag<br>7 Times Square<br>New York NY 10036 | slieberman@pryorcashman.com<br>psibley@pryorcashman.com<br>msilverman@pryorcashman.com<br>SAlifarag@pryorcashman.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc First Lien Notes Group | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Daniel Holzman, Benjamin I. Finestone<br>51 Madison Avenue, 22nd Floor<br>New York NY 10010 | danielholzman@quinnemanuel.com<br>benjaminfinestone@quinnemanuel.com | Email on June 12, 2022 |
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), and United BioSource LLC (f/k/a United BioSource Corp.); Counsel to Express Scripts Entities; Counsel to the Ad Hoc First Lien Notes Group | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: K. John Shaffer<br>865 S. Figueroa St., 10th Floor<br>Los Angeles  CA 90017 | johnshaffer@quinnemanuel.com | Email on June 12, 2022 |
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), and United BioSource LLC (f/k/a United BioSource Corp.); Counsel to Express Scripts Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Michael Lyle, Eric C. Lyttle, Meghan A. McCaffrey<br>1300 I Street NW, Suite 900<br>Washington  DC 20005 | mikelyle@quinnemanuel.com<br>ericlyttle@quinnemanuel.com<br>meghanmccaffrey@quinnemanuel.com | Email on June 12, 2022 |
| Counsel to Express Scripts Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani<br>51 Madison Avenue, 22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com | Email on June 12, 2022 |
| Counsel to AmerisourceBergen Drug Corporation and Certain of its Affiliates | Reed Smith LLP | Attn: Lauren S. Zabel<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | lzabel@reedsmith.com | Email on June 12, 2022 |
| Counsel to AmerisourceBergen Drug Corporation and Certain of its Affiliates | Reed Smith LLP | Attn: Mark W. Eckard<br>1201 N. Market Street<br>Suite 1500<br>Wilmington DE 19801 | meckard@reedsmith.com | Email on June 12, 2022 |
| Counsel to the Debtors and Debtors In Possession | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, Amanda R. Steele, & Brendan J. Schlauch<br>One Rodney Square<br>920 N. King Street<br>Wilmington DE 19801 | Collins@Rlf.Com<br>Merchant@Rlf.com<br>Steele@Rlf.Com<br>Schlauch@Rlf.Com | Email on June 12, 2022 |
| Counsel to Ken Greathouse, Llyod Glenn, and Stuart Rose | Rimon, P.C. | Attn: Jacquelyn H. Choi<br>2029 Century Park East<br>Suite 400N<br>Los Angeles CA 90067 | jacquelyn.choi@rimonlaw.com | Email on June 12, 2022 |
| Counsel to Ken Greathouse, Llyod Glenn, and Stuart Rose | Rimon, P.C. | Attn: Lillian Stenfeldt, Phillip Wang<br>423 Washington Street<br>Suite 600<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com<br>phillip.wang@rimonlaw.com | Email on June 12, 2022 |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | Robbins Geller Rudman & Dowd, LLP | Attn: Michael Capeci, David Rosenfeld<br>58 South Service Rd., Suite 200<br>Melville  NY 11747 | mcapeci@rgrdlaw.com<br>drosenfeld@rgrdlaw.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc First Lien Notes Group | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | Attn: Beth Fowler<br>2000 K Street, N.W., 4th Floor<br>Washington  DC 20006 | bfowler@robbinsrussell.com | Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. | Robinson & Cole LLP | Attn: Natalie D. Ramsey, Jamie L. Edmonson<br>1201 N. Market Street, Suite 1406<br>Wilmington DE 19801 | nramsey@rc.com<br>jedmonson@rc.com | Email on June 12, 2022 |
| Counsel to Nemera Buffalo Grove LLC | Robison, Curphey & O'Connell, LLC | Attn: W. David Arnold<br>Ninth Floor, Four SeaGate<br>Toledo OH 43604 | darnold@rcolaw.com | Email on June 12, 2022 |
| Counsel to HealthCor Offshore Master Fund, L.P., HealthCor Sanatate Offshore, Master Fund, L.P., Blackstone Alternative Multi-Strategy Fund, and Blackstone Alternative Investment Fund PLC | Rolnick Kramer Sadighi LLP | Attn: Lawrence M. Rolnick, Michael J. Hampson<br>1251 Ave. of the Americas<br>New York  NY 10020 | lrolnick@rksllp.com<br>mhampson@rksllp.com | Email on June 12, 2022 |
| Counsel to Mark C. Trudeau, Bryan M. Reasons, George A. Kegler, Matthew K. Harbaugh, Kathleen A. Schaefer, Mark J. Casey, Angus C. Russell, Melvin D. Booth, Joann A. Reed, and Paul R. Carter | Ross Aronstam & Moritz LLP | Attn: Bradley R. Aronstam; Heather Gibbons<br>100 S. West Street<br>Suite 400<br>Wilmington DE 19801 | baronstam@ramllp.com<br>hgibbons@ramllp.com | Email on June 12, 2022 |
| Counsel to Fresenius Kabi Norge A/S | Schulte Roth & Zabel LLP | Attn: Peter J. Amend, Esquire<br>919 Third Avenue<br>New York NY 10022 | peter.amend@srz.com | Email on June 12, 2022 |
| Securities and Exchange Commission | Securities & Exchange Commission - NY office | Attn: Legal Department<br>Brookfield Place<br>200 Vesey Street Suite 400<br>New York NY 10281-1022 | Bankruptcynoticeschr@Sec.Gov<br>NYrobankruptcy@Sec.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Securities and Exchange Commission | Securities and Exchange Commission - Headquarters | Secretary of The Treasury<br>100 F Street Ne<br>Washington DC 20549 | Secbankruptcy@Sec.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Securities and Exchange Commission | Securities and Exchange Commission - Regional office | Attn: Legal Department<br>One Penn Center<br>1617 Jfk Boulevard Suite 520<br>Philadelphia PA 19103 | Secbankruptcy@Sec.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to Multi-State Governmental Entities Group | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill,  James S. Green, Jr.<br>222 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | khill@svglaw.com<br>jsgreen@svglaw.com | Email on June 12, 2022 |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., & Catherine V. LoTempio, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>gayda@sewkis.com<br>lotempio@sewkis.com | Email on June 12, 2022 |
| Counsel to Conduent Business Services, LLC fka Xerox Business Services, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email on June 12, 2022 |
| Counsel to First Industrial, L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email on June 12, 2022 |
| Counsel to The National Association for the Advancement of Colored People | Southern Institute for Medical and Legal Affairs, LLC | Attn: Francois M. Blaudeau<br>2224 1st Ave. North<br>Birmingham  AL 35203 | Francois@southernmedlaw.com | Email on June 12, 2022 |
| State Attorney General | State of Alabama Attorney General | Attention Bankruptcy Dept<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Alaska Attorney General | Attention Bankruptcy Dept<br>P.O. Box 110300<br>Juneau AK 99811-0300 | Attorney.General@Alaska.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Arizona Attorney General | Attention Bankruptcy Dept<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | Aginfo@Azag.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Arkansas Attorney General | Attention Bankruptcy Dept<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of California Attorney General | Attention Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | Bankruptcy@Coag.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Colorado Attorney General | Attention Bankruptcy Dept<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Connecticut Attorney General | Attention Bankruptcy Dept<br>165 Capitol Avenue<br>Hartford CT 06106 | Attorney.General@Ct.Gov<br>Denise.mondell@ct.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Delaware Attorney General | Attention Bankruptcy Dept<br>Carvel State office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@State.De.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Florida Attorney General | Attention Bankruptcy Dept<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Georgia Attorney General | Attention Bankruptcy Dept<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Hawaii Attorney General | Attention Bankruptcy Dept<br>425 Queen St.<br>Honolulu HI 96813 | Hawaiiag@Hawaii.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Idaho Attorney General | Attention Bankruptcy Dept<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Illinois Attorney General | Attention Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | Webmaster@Atg.State.Il.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Iowa Attorney General | Attention Bankruptcy Dept<br>1305 E. Walnut Street<br>Des Moines IA 50319 | Webteam@Ag.Iowa.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Kansas Attorney General | Attention Bankruptcy Dept<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Kentucky Attorney General | Attention Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Louisiana Attorney General | Attention Bankruptcy Dept<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | Consumerinfo@Ag.State.La.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Maine Attorney General | Attention Bankruptcy Dept<br>6 State House Station<br>Augusta  ME 04333-0000 | oag.mediation@maine.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Maryland Attorney General | Attention Bankruptcy Dept<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | Oag@Oag.State.Md.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Michigan Attorney General | Attention Bankruptcy Dept<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | Miag@Michigan.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Michigan, Department of Treasury | State of Michigan, Attorney General's Office | Attn: Dana Nessel, Katherine C. Kerwin Cadillac Place, Ste. 10-200 3030 W. Grand Blvd. Detroit MI 48202 | kerwink@michigan.gov | Email on June 12, 2022 |
| State Attorney General | State of Minnesota Attorney General | Attention Bankruptcy Dept 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Mississippi Attorney General | Attention Bankruptcy Dept Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Missouri Attorney General | Attention Bankruptcy Dept Supreme Court Building 207 W. High St. Jefferson City MO 65102 | Attorney.General@Ago.Mo.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to Missouri Department of Revenue | State of Missouri, Office of Attorney General | Attn: Steven A. Ginther Bankruptcy Unit PO Box 475 Jefferson City MO 65105-0475 | deecf@dor.mo.gov | Email on June 12, 2022 |
| State Attorney General | State of Montana Attorney General | Attention Bankruptcy Dept 215 N Sanders, Third Floor Po Box 201401 Helena MT 59620-1401 | Contactdoj@Mt.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Nebraska Attorney General | Attention Bankruptcy Dept 2115 State Capitol 2Nd Fl, Rm 2115 Lincoln NE 68509-8920 | Ago.Info.Help@Nebraska.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Nevada Attorney General | Attention Bankruptcy Dept 100 North Carson Street Carson City NV 89701 | Aginfo@Ag.Nv.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of New Hampshire Attorney General | Attention Bankruptcy Dept 33 Capitol St. Concord NH 03301-0000 | Attorneygeneral@Doj.Nh.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of New Jersey Attorney General | Attention Bankruptcy Dept Rj Hughes Justice Complex 25 Market Street, P.O. Box 080 Trenton NJ 08625-0080 | Askconsumeraffairs@Lps.State.Nj.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of New Mexico Attorney General | Attention Bankruptcy Dept P.O. Drawer 1508 Santa Fe NM 87504-1508 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau Office of the Attorney General The Capitol Albany NY 12224-0341 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of North Carolina Attorney General | Attention Bankruptcy Dept 9001 Mail Service Center Raleigh NC 27699-9001 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of North Dakota Attorney General | Attention Bankruptcy Dept State Capitol 600 E Boulevard Ave Dept 125 Bismarck ND 58505-0040 | Ndag@Nd.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Ohio Attorney General | Attention Bankruptcy Dept 30 E. Broad St., 14Th Floor Columbus OH 43215 | | First Class Mail on June 13, 2022 |

In re: Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 13 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Ohio Attorney General, Collections Enforcement, Toledo Regional Office | Attn: Robert L. Doty<br>One Government Center<br>Suite 1240<br>Toledo OH 43604-2261 | robert.doty@ohioattorneygeneral.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Oklahoma Attorney General | Attention Bankruptcy Dept<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Oregon Attorney General | Attention Bankruptcy Dept<br>1162 Court Street Ne<br>Salem OR 97301 | Consumer.Hotline@Doj.State.Or.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Rhode Island Attorney General | Attention Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of South Dakota Attorney General | Attention Bankruptcy Dept<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | Consumerhelp@State.Sd.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Utah Attorney General | Attention Bankruptcy Dept<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | Uag@Utah.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Vermont Attorney General | Attention Bankruptcy Dept<br>109 State St.<br>Montpelier VT 05609-1001 | Ago.Info@Vermont.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Virginia Attorney General | Attention Bankruptcy Dept<br>900 East Main Street<br>Richmond  VA 23219 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Washington Attorney General | Attention Bankruptcy Dept<br>1125 Washington St. Se<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of West Virginia Attorney General | Attention Bankruptcy Dept<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Consumer@Wvago.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| State Attorney General | State of Wisconsin Attorney General | Attention Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail on June 13, 2022 |
| State Attorney General | State of Wyoming Attorney General | Attention Bankruptcy Dept<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail on June 13, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Stevens & Lee, P.C | Attn: Joseph H. Huston, Jr., David W. Giattino<br>919 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | jhh@stevenslee.com<br>dwg@stevenslee.com | Email on June 12, 2022 |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Stevens & Lee, P.C | Attn: Nicholas F. Kajon, Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York  NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email on June 12, 2022 |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| Counsel to McKinsey & Company, Inc. United States | Stroock & Stroock & Lavan LLP | Attn: Kenneth Pasquale, Emily L. Kuznick<br>180 Maiden Lane<br>New York NY 10038-4982 | kpasquale@stroock.com<br>ekuznick@stroock.com | Email on June 12, 2022 |
| Counsel to Deerfield Partners L.P. | Sullivan & Cromwell LLP | Attn: James L. Bromley, Benjamin S. Beller, Thiago Nascimento dos Reis<br>125 Broad Street<br>New York NY 10004-2498 | bromleyj@sullcrom.com<br>bellerb@sullcrom.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc First Lien Notes Group | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan, William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington  DE 19801 | bsullivan@sha-llc.com<br>whazeltine@sha-llc.com | Email on June 12, 2022 |
| Counsel to The Board of Education of Chicago Public Schools | Terell Hogan, P.A. | Attn: Wayne Hogan, Leslie Goller<br>233 E. Bay Street, #804<br>Jacksonville FL 32202 | hogan@terrellhogan.com<br>lgoller@terrellhogan.com | Email on June 12, 2022 |
| Counsel to the Ad Hoc Committee of NAS Children | The Creadore Law Firm, P.C. | Attn: Donald Creadore<br>450 Seventh Avenue – 1408<br>New York NY 10123 | donald@creadorelawfirm.com | Email on June 12, 2022 |
| The Delaware Department of State | The Delaware Department of State | Division of Corporations Franchise Taxes<br>P.O. Box 898<br>Dover DE 19903 | Dosdoc_Ftax@State.De.Us | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington  DE 19801 | mjoyce@mjlawoffices.com | Email on June 12, 2022 |
| Counsel to HealthCor Offshore Master Fund, L.P., HealthCor Sanatate Offshore, Master Fund, L.P., Blackstone Alternative Multi-Strategy Fund, Blackstone Alternative Investment Fund PLC, and Beren Therapeutics, P.B.C., and MANDOS LLC | The Rosner Law Group LLC | Attn: Jason A. Gibson, Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market Street<br>Suite 810<br>Wilmington DE 19801 | gibson@teamrosner.com<br>rosner@teamrosner.com<br>liu@teamrosner.com | Email on June 12, 2022 |
| Counsel to The University of Iowa | The University of Iowa, Office of General Counsel | Attn: Gay D. Pelzer<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City IA 52242-1316 | general-counsel@uiowa.edu | Email on June 12, 2022 |
| Counsel to the Ad Hoc Committee of NAS Children | Thompson Barney Law Firm | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 | Kwthompsonwv@gmail.com | Email on June 12, 2022 |
| Counsel to Endo International plc and its Wholly-Owned Subsidiaries | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com | Email on June 12, 2022 |
| Attorneys for the Ad Hoc First Lien Term Lender Group | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington  DE 19899-1709 | david.fournier@troutman.com<br>ken.listwak@troutman.com | Email on June 12, 2022 |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | U.S. Bank National Association | Attn: Julie J. Becker & Ian R. Bell<br>Global Corporate Trust Services<br>60 Livingston Avenue EP MN WS1D<br>St. Paul MN 55107 | ian.bell@usbank.com | Email on June 12, 2022 |
| United States Department of Justice | U.S. Department of Justice | Attn: Bankruptcy Department<br>950 Pennsylvania Ave, Nw<br>Washington DC 20530-0001 | | First Class Mail on June 13, 2022 |
| United States Department of Justice | U.S. Department of Justice | Attn: Mary A. Schmergel<br>Civil Division<br>1100 L Street, NW, Room 7110<br>Washington DC 20005 | Mary.Schmergel@usdoj.gov | Email on June 12, 2022 |
| U.S. Environmental Protection Agency Region III | U.S. Environmental Protection Agency Region III | US EPA Region 3 1650 Arch Street<br>Philadelphia PA 19103 | Weiss.Cynthia@epa.gov | Email on June 12, 2022 |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 15 of 16

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|
| United States Attorney for the District of Delaware | United States Attorney For The District of Delaware | Attn: David C. Weiss U.S. Attorney's office 1313 N Market Street Wilmington DE 19801 | Usade.Ecfbankruptcy@Usdoj.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| United States of America for the Environmental Protection Agency and the Department of the Interior | United States Department of Justice, Environment and Natural Resources Division, Environmental Enforcement Section | Attn: Matthew Indrisano P.O. Box 7611 Ben Franklin Station Washington DC 20044 | matthew.indrisano@usdoj.gov alan.tenenbaum@usdoj.gov | Email on June 12, 2022 |
| State Attorney General | United States of America Attorney General | Attention Bankruptcy Dept Us Dept of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 | | First Class Mail on June 13, 2022 |
| Counsel to Perrigo Pharma International Designated Activity Company | Warner Norcross + Judd LLP | Attn: Gordon J. Toering 1500 Warner Building 150 Ottawa Avenue, NW Grand Rapids MI 49503 | gtoering@wnj.com | Email on June 12, 2022 |
| State Attorney General | Washington DC Attorney General | Attention Bankruptcy Dept 400 6th Street, NW Washington DC 20001 | Oag@Dc.Gov | First Class Mail on June 13, 2022 and Email on June 12, 2022 |
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o A Ricoh USA Program f/d/b/a IKON Financial Services | Wells Fargo Vendor Financial Services, LLC | Attn: Christine R. Etheridge Bankruptcy Administration 1738 Bass Road, P.O. Box 13708 Macon GA 31208-3708 | | First Class Mail on June 13, 2022 |
| Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Clay B. Roberts 200 South Biscayne Boulevard Suite 4900 Miami FL 33131-2352 | clay.roberts@whitecase.com | Email on June 12, 2022 |
| Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Scott Greissman, Andrew T. Zatz, Michele J. Meises, Sam Lawand 1221 Avenue of the Americas New York NY 10020-1095 | sgreissman@whitecase.com azatz@whitecase.com sam.lawand@whitecase.com michele.meises@whitecase.com | Email on June 12, 2022 |
| Counsel to Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley, Stephen B. Gerald 405 North King Street, Suite 500 The Renaissance Centre Wilmington DE 19801 | rriley@wtplaw.com sgerald@wtplaw.com | Email on June 12, 2022 |
| Counsel to Humana, Inc. | WILLKIE FARR & GALLAGHER LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Matthew Freimuth, Richard Choi, Philip F. DiSanto 787 Seventh Avenue New York NY 10019 | mfeldman@willkie.com jminias@willkie.com mfreimuth@willkie.com rchoi1@willkie.com pdisanto@willkie.com | Email on June 12, 2022 |
| The Indenture Trustees for the Debtors' Outstanding Notes | Wilmington Savings Fund Society, FSB | Attn: GCM 500 Delaware Avenue, 11Th Fl Wilmington DE 19801 | | First Class Mail on June 13, 2022 |
| Counsel to the State of West Virginia | WV Office of the Attorney General | Attn: Laurel K. Lackey Eastern Panhandle Office 269 Aikens Center Martinsburg WV 25404 | laurel.k.lackey@wvago.gov | Email on June 12, 2022 |
| Counsel to Roger Frankel as the Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Jr. Robert S. Brady, Edwin J. Harron, & Jaime Luton Chapman 1000 North King Street Willmington DE 19801 | bankfilings@ycst.com jpatton@ycst.com rbrady@ycst.com eharron@ycst.com jchapman@ycst.com | Email on June 12, 2022 |

**Exhibit B**

Exhibit B
Plan Respondents Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Ad Hoc Acthar Group | | | | | | | | jb@bflawfirm.com, ALDewitt@bflawfirm.com | Email on June 12, 2022 |
| Ad Hoc Acthar Group | | | | | | | | Jill.johnston@beasleyfirm.com, dgr@beasleyfirm.com | Email on June 12, 2022 |
| Alexander Koch | Address on file | | | | | | | | Email on June 12, 2022 |
| Alexander Leonidovich Sokolov | Address on file | | | | | | | | Email on June 13, 2022 |
| Alqahtani, Humoud Sulainman M | Address on file | | | | | | | | Email on June 12, 2022 |
| Anda, Inc | | | | | | | | mbusenkell@gsbblaw.com | Email on June 12, 2022 |
| Anda, Inc | | | | | | | | wweintraub@goodwinlaw.com, hsteel@goodwinlaw.com, bbazian@goodwinlaw.com, sdasaro@goodwinlaw.com, askorostensky@goodwinlaw.com | Email on June 12, 2022 |
| Anna Viktorovna Strelnikova | Address on file | | | | | | | | Email on June 12, 2022 |
| Antonio Hidalgo Pedraza | Address on file | | | | | | | | Email on June 12, 2022 |
| Arman R. Khosravi | Address on file | | | | | | | | Email on June 12, 2022 |
| Auxiliary Ad Hoc Group of Hospital | | | | | | | | moneil@taftlaw.com | Email on June 12, 2022 |
| Auxiliary Ad Hoc Group of Hospital | | | | | | | | zallinson@sha-llc.com | Email on June 12, 2022 |
| Blake Kim | Address on file | | | | | | | | First Class Mail on June 13, 2022 |
| BOKF, N.A. | | | | | | | | andrew.silfen@arentfox.com | Email on June 12, 2022 |
| BOKF, N.A. | | | | | | | | jackson.toof@arentfox.com | Email on June 12, 2022 |
| BOKF, N.A. | | | | | | | | mdibianca@clarkhill.com | Email on June 12, 2022 |
| Cardinal Health, Inc. and Related Entities | | | | | | | | jpowell@delawarefirm.com | Email on June 12, 2022 |
| Carpenter Health Network Claimants | | | | | | | | cmoll@phjlaw.com | Email on June 12, 2022 |
| Christopher Wooten | Address on file | | | | | | | | Email on June 12, 2022 |
| Chubb Companies | | | | | | | | wmsimkulak@duanemorris.com, cheitzenrater@duanemorris.com, ehyder@duanemorris.com | Email on June 12, 2022 |
| College of Pharmacists of British Columbia, Her Majesty The Queen In Right Of The Province Of British Columbi | | | | | | | | bgc@conaway-legal.com | Email on June 12, 2022 |
| College of Pharmacists of British Columbia, Her Majesty The Queen In Right Of The Province Of British Columbi | | | | | | | | nkaravolas@phillipslytle.com | Email on June 12, 2022 |
| Columbus Hill Capital Management, L.P. | | | | | | | | jharbour@huntonak.com | Email on June 12, 2022 |
| Columbus Hill Capital Management, L.P. | | | | | | | | paulsilverstein@huntonak.com, brianclarke@huntonak.com, pguffy@huntonak.com | Email on June 12, 2022 |
| Covance | | | | | | | | dckerrick@dkhogan.com | Email on June 12, 2022 |

Exhibit B
Plan Respondents Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Covidien Limited (f/k/a Covidien plc) | | | | | | | craig.martin@us.dlapiper.com | Email on June 12, 2022 |
| Covidien Limited (f/k/a Covidien plc) | | | | | | | philip.anker@wilmerhale.com | Email on June 12, 2022 |
| CSX Transportation, Inc.. | | | | | | | bricks@mcguirewoods.com | Email on June 12, 2022 |
| CSX Transportation, Inc.. | | | | | | | gibson@teamrosner.com | Email on June 12, 2022 |
| CVS Pharmacy, Inc | | | | | | | ggoodman@foley.com | Email on June 12, 2022 |
| Daniel Koppenhafer | Address on file | | | | | | | Email on June 12, 2022 |
| Deerfield Private Design Fund IV, L.P., Deerfield Special Situations Fund, L.P., and Deerfield Partners L.P. | | | | | | | bromleyj@sullcrom.com, bellerb@sullcrom.com | Email on June 12, 2022 |
| Deerfield Private Design Fund IV, L.P., Deerfield Special Situations Fund, L.P., and Deerfield Partners L.P. | | | | | | | csamis@potteranderson.com, astulman@potteranderson.com, rslaugh@potteranderson.com | Email on June 12, 2022 |
| Denis Viktorovich Vlasovets | Address on file | | | | | | | Email on June 12, 2022 |
| Dmitriy Aleksandrovich Chernyshev | Address on file | | | | | | | Email on June 12, 2022 |
| Dmitriy Aleksandrovich Filatov | Address on file | | | | | | | Email on June 12, 2022 |
| Dunin Vasili Aleksandrovish | Address on file | | | | | | | Email on June 12, 2022 |
| Faegre Drinker Biddle & Reath LLP | | | | | | | Brett.Fallon@faegredrinker.com | Email on June 12, 2022 |
| Ferguson | | | | | | | dkhogan@dkhogan.com | Email on June 12, 2022 |
| Giuliano Carnevali | Address on file | | | | | | | Email on June 12, 2022 |
| Henry Schein, Inc | | | | | | | jpmcdonald@lockelord.com | Email on June 12, 2022 |
| Henry Schein, Inc and et al. | | | | | | | fmurphy@msllaw.com, jonp@msllaw.com | Email on June 13, 2022 |
| Igor Sergeevich Ivanov | Address on file | | | | | | | Email on June 13, 2022 |
| IQVIA RDS Inc. | | | | | | | jmmurphy@stradley.com | Email on June 13, 2022 |
| IRONSHORE SPECIALTY INSURANCE COMPANY | | | | | | | dgooding@choate.com | Email on June 13, 2022 |
| IRONSHORE SPECIALTY INSURANCE COMPANY | | | | | | | gfmcdaniel@dkhogan.com | Email on June 13, 2022 |
| Israel Perez Larrcoudo | Address on file | | | | | | | Email on June 13, 2022 |
| Jesus Maria Sanz Ramirez | Address on file | | | | | | | Email on June 13, 2022 |
| John Deery | Address on file | | | | | | | First Class Mail on June 13, 2022 |
| Johnson & Johnson | | | | | | | amurray@omm.com | Email on June 13, 2022 |
| Johnson & Johnson | | | | | | | ejones@omm.com, jweber@omm.com | Email on June 13, 2022 |
| Johnson & Johnson | | | | | | | jpowell@delawarefirm.com | Email on June 13, 2022 |
| Johnson & Johnson | | | | | | | lsmith@omm.com | Email on June 13, 2022 |
| Lumen | | | | | | | ed.caldie@stinson.com, logan.kugler@stinson.com | Email on June 13, 2022 |
| Lumen | | | | | | | lucas.schneider@stinson.com | Email on June 13, 2022 |
| Lumen | | | | | | | thoran@cozen.com | Email on June 13, 2022 |
| Maksim Iureich Kuzman | Address on file | | | | | | | Email on June 13, 2022 |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | | | | | | | jpowell@delawarefirm.com | Email on June 13, 2022 |

Exhibit B
Plan Respondents Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|----------------------------|
| MICROSOFT CORPORATION | | | | | | | | mamilano@foxrothschild.com | Email on June 13, 2022 |
| MICROSOFT CORPORATION | | | | | | | | sniederman@foxrothschild.com | Email on June 13, 2022 |
| MLC Automotive, LLC | | | | | | | | mbusenkell@gsbblaw.com | Email on June 13, 2022 |
| Old Dominion Freight Line, Inc. | | | | | | | | astitzer@macelree.com | Email on June 13, 2022 |
| Old Dominion Freight Line, Inc. | | | | | | | | tshrenk@macelree.com | Email on June 13, 2022 |
| OptumRx, Inc. | | | | | | | | egoldstein@goodwin.com | Email on June 13, 2022 |
| OptumRx, Inc. | | | | | | | | egoldstein@goodwin.com | Email on June 13, 2022 |
| OptumRx, Inc. | | | | | | | | jwisler@connollygallagher.com | Email on June 13, 2022 |
| OptumRx, Inc. | | | | | | | | jwisler@connollygallagher.com | Email on June 13, 2022 |
| PCI Pharma Services. | | | | | | | | John.Knapp@MillerNash.com | Email on June 13, 2022 |
| Pharmascience, Inc. | | | | | | | | damien.tancredi@flastergreenberg.com | Email on June 13, 2022 |
| Pharmascience, Inc. | | | | | | | | mfisher@schiffhardin.com | Email on June 13, 2022 |
| Roman Valerevich Salakhov | Address on file | | | | | | | | Email on June 13, 2022 |
| Sanofi-aventis U.S. LLC | | | | | | | | stuart.brown@us.dlapiper.com | Email on June 13, 2022 |
| Sean Vo | Address on file | | | | | | | | Email on June 13, 2022 |
| Shachar Rachmani | Address on file | | | | | | | | Email on June 13, 2022 |
| State of Rhode Island | | | | | | | | jrice@motleyrice.com | Email on June 13, 2022 |
| Subha Vasudevan, Vasu Kalpat | Address on file | | | | | | | | First Class Mail on June 13, 2022 |
| Syntax Systems USA LP (f/k/a Freudenberg IT LP) | | | | | | | | gkopacz@sillscummis.com | Email on June 13, 2022 |
| Syntax Systems USA LP (f/k/a Freudenberg IT LP) | | | | | | | | mbusenkell@gsbblaw.com | Email on June 13, 2022 |
| The Continental Insurance Company | | | | | | | | dchristian@dca.law | Email on June 13, 2022 |
| The Continental Insurance Company | | | | | | | | marias@goldmclaw.com | Email on June 13, 2022 |
| Third-Party Payor Claimants | Address on file | | | | | | | | Email on June 13, 2022 |
| Third-Party Payor Claimants | Address on file | | | | | | | | Email on June 13, 2022 |
| Third-Party Payor Claimants | Address on file | | | | | | | | Email on June 13, 2022 |
| Tilo Bernhardt | | | | | | | | Normanne11@web.de | Email on June 13, 2022 |
| United HealthCare Services, Inc. | | | | | | | | egoldstein@goodwin.com | Email on June 13, 2022 |
| United HealthCare Services, Inc. | | | | | | | | jwisler@connollygallagher.com | Email on June 13, 2022 |
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION | | | | | | | | Mazaa@sec.gov | Email on June 13, 2022 |
| Vasilii Aleksandrovich Dunin | Address on file | | | | | | | | Email on June 13, 2022 |
| Viatris Inc | | | | | | | | nglassman@bayardlaw.com | Email on June 13, 2022 |
| Walgreen Co., and its affiliates | | | | | | | | jfrank@fgllp.com, jkleinman@fgllp.com | Email on June 13, 2022 |
| Walgreen Co., and its affiliates | | | | | | | | jpowell@delawarefirm.com | Email on June 13, 2022 |
| WASHINGTON UNIVERSITY IN ST. LOUIS | | | | | | | | gfmcdaniel@dkhogan.com | Email on June 13, 2022 |
| Werner Backer | Address on file | | | | | | | | First Class Mail on June 13, 2022 |

Exhibit B

Plan Respondents Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|-------|----------------------------|
| WV Adult Claimants, WV NAS Claimants | c/o CALWELL LUCE diTRAPANO, PLLC | WS Calwell, L D diTrapano, A McLaughlin, BD Adams | Law and Arts Center West | 500 Randolph Street | Charleston | WV | 25302 | | First Class Mail on June 13, 2022 |
| WV Adult Claimants, WV NAS Claimants | c/o FORBES LAW OFFICES, PLLC | Attn: W. Jesse Forbes | 1118 Kanawha Blvd., East | | Charleston | WV | 25301 | | First Class Mail on June 13, 2022 |
| WV Adult Claimants, WV NAS Claimants | c/o LAW OFFICES OF P. RODNEY JACKSON | Attn: P. Rodney Jackson | Fifth Third Center | 700 Virginia Street, East | Charleston | WV | 25301 | | First Class Mail on June 13, 2022 |
| WV Adult Claimants, WV NAS Claimants | | | | | | | | dkhogan@dkhogan.com | Email on June 13, 2022 |
| WV Adult Claimants, WV NAS Claimants | | | | | | | | esserman@sbep-law.com | Email on June 13, 2022 |
| WV Adult Claimants, WV NAS Claimants | | | | | | | | rbg@goodwingoodwin.com, bbw@goodwingoodwin.com, wjv@goodwingoodwin.com | Email on June 13, 2022 |