# EXHIBIT A

# NOAT II OPIOID ABATEMENT REPORT

**[A]  Period Covered by Report:**          Calendar Year 2023

**[B]  Total NOAT II Abatement Distributions Disbursed by the Trust during the Covered Period:  $278,879,773.45**
See Annex 1 for the list of calendar year 2023 NOAT II Abatement Distributions by NOAT II Beneficiary.

**[C]  Total NOAT II Abatement Distributions Disbursed by NOAT II Beneficiaries during the Covered Period:**
**$44,349,086.35**

    **[C.1]  Percentage of NOAT II Abatement Distributions Disbursed by NOAT II Beneficiaries during the Covered Period on Approved Opioid Abatement Uses: 99.58%**

    **[C.2]  Percentage of NOAT II Abatement Distributions Disbursed by NOAT II Beneficiaries during the Covered Period on Approved Administrative Expenses: 0.42%**

**[D]  NOAT II Beneficiaries confirmed that the Abatement Use information submitted to NOAT II through the NOAT II Abatement Use Reporting Tool is in accordance with the NOAT II governing documents.**

**[E]  This NOAT II Opioid Abatement Report is provided by the NOAT II Trustees in accordance with the NOAT II governing documents.**

**Signature:**  _David Hickton_
_Apr 24, 2024 9:10 AM EDT_

**Name:**      **David J. Hickton**

**Title:**      **Managing Trustee**

**Date:**      **April 25, 2024**

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Alabama | Alabama | 20230131B2Q8921C002011 | 1/31/2023 | $2,441,674.01 | ✓ |
| Alabama | Alabama | 20231109B2Q8921C004971 | 11/9/2023 | $2,872,557.65 | ✓ |
| Alaska | Alaska | 20230131B2Q8921C002002 | 1/31/2023 | $244,520.20 | ✓ |
| Alaska | Alaska | 20230131B2Q8921C002008 | 1/31/2023 | $104,794.37 | ✓ |
| Alaska | Alaska | 20231109B2Q8921C004987 | 11/9/2023 | $133,287.48 | ✓ |
| Alaska | Alaska | 20231109B2Q8921C004991 | 11/9/2023 | $277,670.84 | ✓ |
| American Samoa | American Samoa | 20230427B2Q8921C002168 | 4/27/2023 | $26,196.92 | ✓ |
| American Samoa | American Samoa | 20231109B2Q8921C005031 | 11/9/2023 | $30,819.91 | ✓ |
| Anne Arundel County | Anne Arundel County | 20230131B2Q8921C002003 | 1/31/2023 | $222,120.54 | ✓ |
| Anne Arundel County | Anne Arundel County | 20231109B2Q8921C004974 | 11/9/2023 | $252,234.36 | ✓ |
| Arizona | Apache County | NA - Check | 4/27/2023 | $14,044.33 | ✓ |
| Arizona | Apache County | NA - Check | 11/10/2023 | $16,522.74 | ✓ |
| Arizona | Arizona | 20230427B2Q8921C002204 | 4/27/2023 | $1,599,250.55 | ✓ |
| Arizona | Arizona | 20231109B2Q8921C005414 | 11/9/2023 | $1,881,471.23 | ✓ |
| Arizona | Cochise County | 20230427B2Q8921C002141 | 4/27/2023 | $37,756.85 | ✓ |
| Arizona | Cochise County | 20231109B2Q8921C005187 | 11/9/2023 | $44,419.83 | ✓ |
| Arizona | Coconino County | 20230427B2Q8921C002152 | 4/27/2023 | $34,357.72 | ✓ |
| Arizona | Coconino County | 20231109B2Q8921C005185 | 11/9/2023 | $40,420.84 | ✓ |
| Arizona | Gila County | NA - Check | 4/27/2023 | $23,244.38 | ✓ |
| Arizona | Gila County | NA - Check | 11/10/2023 | $27,346.33 | ✓ |
| Arizona | Graham County | 20230427B2Q8921C002143 | 4/27/2023 | $14,634.60 | ✓ |
| Arizona | Graham County | 20231109B2Q8921C005190 | 11/9/2023 | $17,217.17 | ✓ |
| Arizona | Greenlee County | 20230427B2Q8921C002182 | 4/27/2023 | $1,831.87 | ✓ |
| Arizona | Greenlee County | 20231109B2Q8921C005466 | 11/9/2023 | $2,155.14 | ✓ |
| Arizona | La Paz County | 20230427B2Q8921C002144 | 4/27/2023 | $6,126.58 | ✓ |
| Arizona | La Paz County | 20231109B2Q8921C005188 | 11/9/2023 | $7,207.75 | ✓ |
| Arizona | Maricopa County | 20230427B2Q8921C002147 | 4/27/2023 | $1,179,112.89 | ✓ |
| Arizona | Maricopa County | 20231109B2Q8921C005183 | 11/9/2023 | $1,387,191.63 | ✓ |
| Arizona | Mohave County | 20230427B2Q8921C002140 | 4/27/2023 | $99,694.37 | ✓ |
| Arizona | Mohave County | 20231109B2Q8921C005191 | 11/9/2023 | $117,287.50 | ✓ |
| Arizona | Navajo County | NA - Check | 4/27/2023 | $31,243.54 | ✓ |
| Arizona | Navajo County | NA - Check | 11/10/2023 | $36,757.11 | ✓ |
| Arizona | Pima County | 20230427B2Q8921C002149 | 4/27/2023 | $379,542.86 | ✓ |
| Arizona | Pima County | 20231109B2Q8921C005181 | 11/9/2023 | $446,521.02 | ✓ |
| Arizona | Pinal County | 20230427B2Q8921C002145 | 4/27/2023 | $78,078.32 | ✓ |
| Arizona | Pinal County | 20231109B2Q8921C005180 | 11/9/2023 | $91,856.85 | ✓ |
| Arizona | Santa Cruz County | 20230427B2Q8921C002150 | 4/27/2023 | $7,531.02 | ✓ |
| Arizona | Santa Cruz County | 20231109B2Q8921C005189 | 11/9/2023 | $8,860.02 | ✓ |
| Arizona | Yavapai County | 20230427B2Q8921C002142 | 4/27/2023 | $87,339.43 | ✓ |
| Arizona | Yavapai County | 20231109B2Q8921C005192 | 11/9/2023 | $102,752.28 | ✓ |
| Arizona | Yuma County | 20230427B2Q8921C002146 | 4/27/2023 | $40,871.03 | ✓ |
| Arizona | Yuma County | 20231109B2Q8921C005186 | 11/9/2023 | $48,083.56 | ✓ |
| Arkansas | Arkansas | -- | 1/31/2023 | $475,429.80 | ✓ |
| Arkansas | Arkansas | -- | 1/31/2023 | $475,429.80 | ✓ |
| Arkansas | Arkansas | -- | 1/31/2023 | $475,429.80 | ✓ |
| Arkansas | Arkansas | 20231109B2Q8921C005534 | 11/9/2023 | $559,329.18 | ✓ |
| Arkansas | Arkansas | 20231130B2Q8921C002247 | 11/30/2023 | $1,118,658.35 | ✓ |
| Baltimore City | Baltimore City | NA - Check | 3/28/2023 | $474,630.02 | ✓ |
| Baltimore City | Baltimore City | NA - Check | 11/10/2023 | $538,977.62 | ✓ |
| Baltimore County | Baltimore County | Not assigned (Book transfer) | 6/27/2023 | $401,379.88 | ✓ |
| Baltimore County | Baltimore County | Not assigned (Book transfer) | 11/9/2023 | $455,796.65 | ✓ |
| Boston City | Boston City | 20230427B2Q8921C002171 | 4/27/2023 | $260,942.87 | ✓ |
| Boston City | Boston City | 20231109B2Q8921C005032 | 11/9/2023 | $296,319.99 | ✓ |
| California | Agoura Hills City | NA - Check | 1/31/2023 | $438.78 | ✓ |
| California | Agoura Hills City | NA - Check | 11/10/2023 | $516.21 | ✓ |
| California | Alameda County | 20230131B2Q8921C001360 | 1/31/2023 | $225,315.46 | ✓ |
| California | Alameda County | 20231109B2Q8921C005572 | 11/9/2023 | $259,315.16 | ✓ |
| California | Albany City | NA - Check | 1/31/2023 | $1,181.45 | ✓ |
| California | Albany City | NA - Check | 11/10/2023 | $1,389.95 | ✓ |
| California | Alhambra City | NA - Check | 1/31/2023 | $3,763.68 | ✓ |
| California | Alhambra City | NA - Check | 11/10/2023 | $4,427.86 | ✓ |

\* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 1 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Amador County | 20230131B2Q8921C001361 | 1/31/2023 | $20,411.11 | ✓ |
| California | Amador County | 20231109B2Q8921C005524 | 11/9/2023 | $24,013.07 | ✓ |
| California | American Canyon City | 20231109B2Q8921C005541 | 11/9/2023 | $1,765.28 | ✓ |
| California | Anaheim City | 20230131B2Q8921C001283 | 1/31/2023 | $50,025.14 | ✓ |
| California | Anaheim City | 20231109B2Q8921C005453 | 11/9/2023 | $58,853.11 | ✓ |
| California | Apple Valley Town | 20230131B2Q8921C001202 | 1/31/2023 | $2,273.28 | ✓ |
| California | Apple Valley Town | 20231109B2Q8921C005567 | 11/9/2023 | $2,674.45 | ✓ |
| California | Arcadia City | 20230131B2Q8921C001321 | 1/31/2023 | $2,934.98 | ✓ |
| California | Arcadia City | 20231109B2Q8921C005495 | 11/9/2023 | $3,452.91 | ✓ |
| California | Arcata City | 20230131B2Q8921C001336 | 1/31/2023 | $4,907.67 | ✓ |
| California | Arcata City | 20231109B2Q8921C005510 | 11/9/2023 | $5,773.73 | ✓ |
| California | Arroyo Grande City | NA - Check | 1/31/2023 | $2,182.21 | ✓ |
| California | Arroyo Grande City | NA - Check | 11/10/2023 | $2,567.31 | ✓ |
| California | Arvin City | 20230131B2Q8921C001331 | 1/31/2023 | $508.95 | ✓ |
| California | Arvin City | 20231109B2Q8921C005502 | 11/9/2023 | $598.77 | ✓ |
| California | Atascadero City | NA - Check | 1/31/2023 | $2,638.57 | ✓ |
| California | Atascadero City | NA - Check | 11/10/2023 | $3,104.20 | ✓ |
| California | Avenal City | NA - Check | 1/31/2023 | $617.60 | ✓ |
| California | Avenal City | NA - Check | 11/10/2023 | $726.59 | ✓ |
| California | Azusa City | 20230131B2Q8921C001327 | 1/31/2023 | $2,311.61 | ✓ |
| California | Azusa City | 20231109B2Q8921C005497 | 11/9/2023 | $2,719.54 | ✓ |
| California | Bakersfield City | 20230131B2Q8921C001325 | 1/31/2023 | $19,154.44 | ✓ |
| California | Bakersfield City | 20231109B2Q8921C005498 | 11/9/2023 | $22,534.63 | ✓ |
| California | Baldwin Park City | 20230131B2Q8921C001320 | 1/31/2023 | $2,395.62 | ✓ |
| California | Baldwin Park City | 20231109B2Q8921C005493 | 11/9/2023 | $2,818.38 | ✓ |
| California | Barstow City | 20230131B2Q8921C001205 | 1/31/2023 | $1,338.09 | ✓ |
| California | Barstow City | 20231109B2Q8921C005422 | 11/9/2023 | $1,574.22 | ✓ |
| California | Beaumont City | NA - Check | 1/31/2023 | $1,876.15 | ✓ |
| California | Beaumont City | NA - Check | 11/10/2023 | $2,207.23 | ✓ |
| California | Bell City | 20230131B2Q8921C001322 | 1/31/2023 | $754.06 | ✓ |
| California | Bell City | 20231109B2Q8921C005488 | 11/9/2023 | $887.13 | ✓ |
| California | Bell Gardens City | NA - Check | 1/31/2023 | $1,253.07 | ✓ |
| California | Bell Gardens City | NA - Check | 11/10/2023 | $1,474.20 | ✓ |
| California | Berkeley City | NA - Check | 1/31/2023 | $13,699.92 | ✓ |
| California | Berkeley City | NA - Check | 11/10/2023 | $16,117.55 | ✓ |
| California | Beverly Hills City | 20230131B2Q8921C001319 | 1/31/2023 | $5,864.04 | ✓ |
| California | Beverly Hills City | 20231109B2Q8921C005492 | 11/9/2023 | $6,898.88 | ✓ |
| California | Blythe City | NA - Check | 1/31/2023 | $1,060.27 | ✓ |
| California | Blythe City | NA - Check | 11/10/2023 | $1,247.37 | ✓ |
| California | Brawley City | NA - Check | 1/31/2023 | $964.59 | ✓ |
| California | Brawley City | NA - Check | 11/10/2023 | $1,134.81 | ✓ |
| California | Buena Park City | 20230131B2Q8921C001281 | 1/31/2023 | $7,831.41 | ✓ |
| California | Buena Park City | 20231109B2Q8921C005457 | 11/9/2023 | $9,213.42 | ✓ |
| California | Burbank City | 20230131B2Q8921C001318 | 1/31/2023 | $9,023.96 | ✓ |
| California | Burbank City | 20231109B2Q8921C005489 | 11/9/2023 | $10,616.42 | ✓ |
| California | Burlingame City | 20230131B2Q8921C002323 | 1/31/2023 | $1,672.25 | ✓ |
| California | Butte County | 20230131B2Q8921C001349 | 1/31/2023 | $165,291.83 | ✓ |
| California | Butte County | 20231109B2Q8921C005529 | 11/9/2023 | $194,460.98 | ✓ |
| California | Calabasas City | NA - Check | 1/31/2023 | $536.62 | ✓ |
| California | Calabasas City | NA - Check | 11/10/2023 | $631.32 | ✓ |
| California | Calaveras County | NA - Check | 1/31/2023 | $20,426.38 | ✓ |
| California | Calaveras County | NA - Check | 11/10/2023 | $24,031.04 | ✓ |
| California | Calexico City | 20230131B2Q8921C001326 | 1/31/2023 | $1,675.13 | ✓ |
| California | Calexico City | 20231109B2Q8921C005500 | 11/9/2023 | $1,970.74 | ✓ |
| California | California | 20230131B2Q8921C002048 | 1/31/2023 | $6,018,881.12 | ✓ |
| California | California | 20231109B2Q8921C005546 | 11/9/2023 | $7,081,036.61 | ✓ |
| California | Campbell City | NA - Check | 1/31/2023 | $1,234.05 | ✓ |
| California | Campbell City | NA - Check | 11/10/2023 | $1,451.82 | ✓ |
| California | Carlsbad City | 20230131B2Q8921C001201 | 1/31/2023 | $11,516.41 | ✓ |
| California | Carlsbad City | 20231109B2Q8921C005419 | 11/9/2023 | $13,548.72 | ✓ |
| California | Cathedral City | 20230131B2Q8921C001232 | 1/31/2023 | $6,069.24 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Cathedral City | 20231109B2Q8921C005424 | 11/9/2023 | $7,140.28 | ✓ |
| California | Chula Vista City | NA - Check | 1/31/2023 | $17,037.21 | ✓ |
| California | Chula Vista City | NA - Check | 11/10/2023 | $20,043.78 | ✓ |
| California | Citrus Heights City | 20230131B2Q8921C001217 | 1/31/2023 | $5,101.19 | ✓ |
| California | Citrus Heights City | 20231109B2Q8921C005418 | 11/9/2023 | $6,001.40 | ✓ |
| California | City Of Antioch | 20230131B2Q8921C001350 | 1/31/2023 | $3,309.49 | ✓ |
| California | City Of Antioch | 20231109B2Q8921C005522 | 11/9/2023 | $3,893.51 | ✓ |
| California | City Of Lathrop | NA - Check | 1/31/2023 | $826.54 | ✓ |
| California | City Of Lathrop | NA - Check | 11/10/2023 | $972.40 | ✓ |
| California | City Of Santa Cruz | 20230131B2Q8921C001174 | 1/31/2023 | $12,940.09 | ✓ |
| California | City Of Santa Cruz | 20231109B2Q8921C005397 | 11/9/2023 | $15,223.64 | ✓ |
| California | Claremont City | NA - Check | 1/31/2023 | $905.36 | ✓ |
| California | Claremont City | NA - Check | 11/10/2023 | $1,065.13 | ✓ |
| California | Clearlake City | 20230131B2Q8921C001324 | 1/31/2023 | $3,702.44 | ✓ |
| California | Clearlake City | 20231109B2Q8921C005484 | 11/9/2023 | $4,355.81 | ✓ |
| California | Clovis City | NA - Check | 1/31/2023 | $5,878.45 | ✓ |
| California | Clovis City | NA - Check | 11/10/2023 | $6,915.83 | ✓ |
| California | Coachella City | 20230131B2Q8921C001221 | 1/31/2023 | $1,897.19 | ✓ |
| California | Coachella City | 20231109B2Q8921C005436 | 11/9/2023 | $2,231.98 | ✓ |
| California | Colusa County | 20230131B2Q8921C001353 | 1/31/2023 | $5,363.31 | ✓ |
| California | Colusa County | 20231109B2Q8921C005517 | 11/9/2023 | $6,309.77 | ✓ |
| California | Compton City | NA - Check | 1/31/2023 | $3,967.29 | ✓ |
| California | Compton City | NA - Check | 11/10/2023 | $4,667.40 | ✓ |
| California | Concord City | NA - Check | 1/31/2023 | $5,006.52 | ✓ |
| California | Concord City | NA - Check | 11/10/2023 | $5,890.02 | ✓ |
| California | Contra Costa County | 20230131B2Q8921C001351 | 1/31/2023 | $201,623.40 | ✓ |
| California | Contra Costa County | 20231109B2Q8921C005527 | 11/9/2023 | $238,475.62 | ✓ |
| California | Corcoran City | NA - Check | 1/31/2023 | $1,173.39 | ✓ |
| California | Corcoran City | NA - Check | 11/10/2023 | $1,380.45 | ✓ |
| California | Corona City | NA - Check | 1/31/2023 | $13,233.19 | ✓ |
| California | Corona City | NA - Check | 11/10/2023 | $15,568.45 | ✓ |
| California | Costa Mesa City | 20230131B2Q8921C001280 | 1/31/2023 | $11,190.75 | ✓ |
| California | Costa Mesa City | 20231109B2Q8921C005454 | 11/9/2023 | $13,165.59 | ✓ |
| California | Covina City | 20230131B2Q8921C001315 | 1/31/2023 | $2,511.91 | ✓ |
| California | Covina City | 20231109B2Q8921C005491 | 11/9/2023 | $2,955.18 | ✓ |
| California | Culver City | 20230131B2Q8921C002348 | 1/31/2023 | $4,932.17 | ✓ |
| California | Culver City | 20231109B2Q8921C005571 | 11/9/2023 | $5,802.55 | ✓ |
| California | Del Norte County | NA - Check | 1/31/2023 | $10,332.94 | ✓ |
| California | Del Norte County | NA - Check | 11/10/2023 | $12,156.40 | ✓ |
| California | Delano City | 20230131B2Q8921C001335 | 1/31/2023 | $2,733.24 | ✓ |
| California | Delano City | 20231109B2Q8921C005512 | 11/9/2023 | $3,215.58 | ✓ |
| California | Desert Hot Springs City | NA - Check | 1/31/2023 | $2,197.34 | ✓ |
| California | Desert Hot Springs City | NA - Check | 11/10/2023 | $2,585.11 | ✓ |
| California | Diamond Bar City | 20230131B2Q8921C001298 | 1/31/2023 | $76.66 | ✓ |
| California | Diamond Bar City | 20231109B2Q8921C005473 | 11/9/2023 | $90.19 | ✓ |
| California | Dinuba City | 20230131B2Q8921C001166 | 1/31/2023 | $1,281.89 | ✓ |
| California | Downey City | 20230131B2Q8921C001297 | 1/31/2023 | $4,714.00 | ✓ |
| California | Dublin City | 20230131B2Q8921C001352 | 1/31/2023 | $2,942.90 | ✓ |
| California | Dublin City | 20231109B2Q8921C005525 | 11/9/2023 | $3,462.24 | ✓ |
| California | East Palo Alto City | NA - Check | 1/31/2023 | $1,139.95 | ✓ |
| California | El Centro City | 20230131B2Q8921C001330 | 1/31/2023 | $14,279.48 | ✓ |
| California | El Centro City | 20231109B2Q8921C005504 | 11/9/2023 | $16,799.38 | ✓ |
| California | El Dorado County | 20230131B2Q8921C001344 | 1/31/2023 | $69,314.60 | ✓ |
| California | El Dorado County | 20231109B2Q8921C005514 | 11/9/2023 | $81,546.59 | ✓ |
| California | El Monte City | 20230131B2Q8921C001314 | 1/31/2023 | $2,770.70 | ✓ |
| California | El Monte City | 20231109B2Q8921C005494 | 11/9/2023 | $3,259.65 | ✓ |
| California | El Paso De Robles (Paso Robles) City | 20230131B2Q8921C002366 | 1/31/2023 | $3,874.92 | ✓ |
| California | El Paso De Robles (Paso Robles) City | 20231109B2Q8921C005570 | 11/9/2023 | $4,558.73 | ✓ |
| California | El Segundo City | NA - Check | 1/31/2023 | $2,938.29 | ✓ |
| California | El Segundo City | NA - Check | 11/10/2023 | $3,456.81 | ✓ |
| California | Elk Grove City | NA - Check | 1/31/2023 | $11,697.40 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 3 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Elk Grove City | NA - Check | 11/10/2023 | $13,761.64 | ✓ |
| California | Emeryville City | 20230131B2Q8921C001365 | 1/31/2023 | $2,036.53 | ✓ |
| California | Emeryville City | 20231109B2Q8921C005531 | 11/9/2023 | $2,395.92 | ✓ |
| California | Escondido City | NA - Check | 1/31/2023 | $13,070.07 | ✓ |
| California | Escondido City | NA - Check | 11/10/2023 | $15,376.55 | ✓ |
| California | Eureka City | 20230131B2Q8921C001338 | 1/31/2023 | $10,564.65 | ✓ |
| California | Eureka City | 20231109B2Q8921C005508 | 11/9/2023 | $12,428.99 | ✓ |
| California | Fairfield City | 20230131B2Q8921C001171 | 1/31/2023 | $9,837.24 | ✓ |
| California | Fairfield City | 20231109B2Q8921C005391 | 11/9/2023 | $11,573.23 | ✓ |
| California | Folsom City | 20230131B2Q8921C001237 | 1/31/2023 | $9,766.35 | ✓ |
| California | Folsom City | 20231109B2Q8921C005430 | 11/9/2023 | $11,489.82 | ✓ |
| California | Fontana City | 20230131B2Q8921C001210 | 1/31/2023 | $10,091.86 | ✓ |
| California | Fontana City | 20231109B2Q8921C005431 | 11/9/2023 | $11,872.78 | ✓ |
| California | Fortuna City | 20230131B2Q8921C002296 | 1/31/2023 | $2,925.32 | ✓ |
| California | Fortuna City | 20231109B2Q8921C005598 | 11/9/2023 | $3,441.55 | ✓ |
| California | Foster City | 20230131B2Q8921C002327 | 1/31/2023 | $1,820.96 | ✓ |
| California | Fountain Valley City | NA - Check | 1/31/2023 | $4,998.88 | ✓ |
| California | Fountain Valley City | NA - Check | 11/10/2023 | $5,881.04 | ✓ |
| California | Fremont City | 20230131B2Q8921C001357 | 1/31/2023 | $9,741.42 | ✓ |
| California | Fremont City | 20231109B2Q8921C005532 | 11/9/2023 | $11,460.49 | ✓ |
| California | Fresno City | 20230131B2Q8921C002100 | 1/31/2023 | $35,855.47 | ✓ |
| California | Fresno City | 20231109B2Q8921C005543 | 11/9/2023 | $42,182.91 | ✓ |
| California | Fresno County | 20230131B2Q8921C001345 | 1/31/2023 | $177,158.83 | ✓ |
| California | Fresno County | 20231109B2Q8921C005515 | 11/9/2023 | $208,970.74 | ✓ |
| California | Fullerton City | 20231221B2Q8921C002207 | 12/21/2023 | $14,569.43 | ✓ |
| California | Garden Grove City | 20230131B2Q8921C001276 | 1/31/2023 | $19,212.36 | ✓ |
| California | Garden Grove City | 20231109B2Q8921C005455 | 11/9/2023 | $22,602.78 | ✓ |
| California | Gardena City | 20230131B2Q8921C002317 | 1/31/2023 | $3,048.67 | ✓ |
| California | Gardena City | 20231109B2Q8921C005582 | 11/9/2023 | $3,586.67 | ✓ |
| California | Gilroy City | NA - Check | 1/31/2023 | $2,224.29 | ✓ |
| California | Gilroy City | NA - Check | 11/10/2023 | $2,616.81 | ✓ |
| California | Glendale City | 20230131B2Q8921C001317 | 1/31/2023 | $14,981.81 | ✓ |
| California | Glendale City | 20231109B2Q8921C005481 | 11/9/2023 | $17,625.66 | ✓ |
| California | Glendora City | 20230131B2Q8921C001311 | 1/31/2023 | $1,473.54 | ✓ |
| California | Glendora City | 20231109B2Q8921C005490 | 11/9/2023 | $1,733.58 | ✓ |
| California | Glenn County | 20230131B2Q8921C001337 | 1/31/2023 | $9,702.08 | ✓ |
| California | Glenn County | 20231109B2Q8921C005511 | 11/9/2023 | $11,414.21 | ✓ |
| California | Grand Terrace City | 20230131B2Q8921C002158 | 1/31/2023 | $559.67 | ✓ |
| California | Grand Terrace City | 20231109B2Q8921C005568 | 11/9/2023 | $658.44 | ✓ |
| California | Grover Beach City | NA - Check | 11/10/2023 | $1,778.33 | ✓ |
| California | Hanford City | NA - Check | 1/31/2023 | $2,478.04 | ✓ |
| California | Hanford City | NA - Check | 11/10/2023 | $2,915.34 | ✓ |
| California | Hawthorne City | 20230131B2Q8921C001313 | 1/31/2023 | $4,471.05 | ✓ |
| California | Hawthorne City | 20231109B2Q8921C005478 | 11/9/2023 | $5,260.06 | ✓ |
| California | Hayward City | 20230131B2Q8921C001358 | 1/31/2023 | $10,592.60 | ✓ |
| California | Hayward City | 20231109B2Q8921C005530 | 11/9/2023 | $12,461.88 | ✓ |
| California | Healdsburg City | NA - Check | 1/31/2023 | $2,926.33 | ✓ |
| California | Healdsburg City | NA - Check | 11/10/2023 | $3,442.74 | ✓ |
| California | Hemet City | 20230131B2Q8921C001219 | 1/31/2023 | $4,624.09 | ✓ |
| California | Hemet City | 20231109B2Q8921C005442 | 11/9/2023 | $5,440.10 | ✓ |
| California | Hercules City | 20230131B2Q8921C001348 | 1/31/2023 | $858.10 | ✓ |
| California | Hercules City | 20231109B2Q8921C005761 | 11/9/2023 | $1,009.53 | ✓ |
| California | Hermosa Beach City | 20230131B2Q8921C002312 | 1/31/2023 | $1,593.00 | ✓ |
| California | Hermosa Beach City | 20231109B2Q8921C005585 | 11/9/2023 | $1,874.11 | ✓ |
| California | Hesperia City | NA - Check | 1/31/2023 | $3,195.94 | ✓ |
| California | Hesperia City | NA - Check | 11/10/2023 | $3,759.93 | ✓ |
| California | Hollister City | NA - Check | 8/30/2023 | $2,470.55 | ✓ |
| California | Hollister City | NA - Check | 11/10/2023 | $2,906.53 | ✓ |
| California | Humboldt County | 20230131B2Q8921C001341 | 1/31/2023 | $92,967.90 | ✓ |
| California | Humboldt County | 20231109B2Q8921C005505 | 11/9/2023 | $109,374.00 | ✓ |
| California | Huntington Beach City | 20230131B2Q8921C001282 | 1/31/2023 | $22,309.31 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 4 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Huntington Beach City | 20231109B2Q8921C005456 | 11/9/2023 | $26,246.24 | ✓ |
| California | Huntington Park City | 20230131B2Q8921C001316 | 1/31/2023 | $2,090.28 | ✓ |
| California | Huntington Park City | 20231109B2Q8921C005487 | 11/9/2023 | $2,459.15 | ✓ |
| California | Imperial City | NA - Check | 1/31/2023 | $534.89 | ✓ |
| California | Imperial City | NA - Check | 11/10/2023 | $629.28 | ✓ |
| California | Imperial County | NA - Check | 1/31/2023 | $23,269.86 | ✓ |
| California | Imperial County | NA - Check | 11/10/2023 | $27,376.30 | ✓ |
| California | Indio City | NA - Check | 1/31/2023 | $5,018.77 | ✓ |
| California | Indio City | NA - Check | 11/10/2023 | $5,904.43 | ✓ |
| California | Inglewood City | NA - Check | 1/31/2023 | $5,363.02 | ✓ |
| California | Inglewood City | NA - Check | 11/10/2023 | $6,309.43 | ✓ |
| California | Inyo County | 20230131B2Q8921C001329 | 1/31/2023 | $6,552.83 | ✓ |
| California | Inyo County | 20231109B2Q8921C005501 | 11/9/2023 | $7,709.21 | ✓ |
| California | Irvine City | 20230131B2Q8921C001266 | 1/31/2023 | $12,528.26 | ✓ |
| California | Irvine City | 20231109B2Q8921C005446 | 11/9/2023 | $14,739.13 | ✓ |
| California | Jurupa Valley City | 20230131B2Q8921C001248 | 1/31/2023 | $98.56 | ✓ |
| California | Jurupa Valley City | 20231109B2Q8921C005427 | 11/9/2023 | $115.96 | ✓ |
| California | Kerman City | 20230131B2Q8921C001340 | 1/31/2023 | $466.30 | ✓ |
| California | Kern County | 20230131B2Q8921C001328 | 1/31/2023 | $230,701.11 | ✓ |
| California | Kern County | 20231109B2Q8921C005513 | 11/9/2023 | $271,413.07 | ✓ |
| California | King City | 20230131B2Q8921C001288 | 1/31/2023 | $409.52 | ✓ |
| California | King City | 20231109B2Q8921C005460 | 11/9/2023 | $481.79 | ✓ |
| California | Kings County | 20230227B2Q8921C002594 | 2/27/2023 | $26,458.73 | ✓ |
| California | Kings County | 20231109B2Q8921C005503 | 11/9/2023 | $31,127.92 | ✓ |
| California | La Mesa City | NA - Check | 1/31/2023 | $4,999.60 | ✓ |
| California | La Mesa City | NA - Check | 11/10/2023 | $5,881.89 | ✓ |
| California | La Puente City | NA - Check | 1/31/2023 | $142.51 | ✓ |
| California | La Puente City | NA - Check | 11/10/2023 | $167.66 | ✓ |
| California | La Quinta City | 20230131B2Q8921C001218 | 1/31/2023 | $5,664.90 | ✓ |
| California | La Quinta City | 20231109B2Q8921C005433 | 11/9/2023 | $6,664.59 | ✓ |
| California | Laguna Hills City | 20230131B2Q8921C001270 | 1/31/2023 | $1,265.75 | ✓ |
| California | Laguna Woods City | NA - Check | 1/31/2023 | $71.76 | ✓ |
| California | Laguna Woods City | NA - Check | 11/10/2023 | $84.42 | ✓ |
| California | Lake County | 20230131B2Q8921C001333 | 1/31/2023 | $71,756.76 | ✓ |
| California | Lake County | 20231109B2Q8921C005499 | 11/9/2023 | $84,419.72 | ✓ |
| California | Lake Elsinore City | 20230131B2Q8921C001246 | 1/31/2023 | $1,896.03 | ✓ |
| California | Lake Elsinore City | 20231109B2Q8921C005435 | 11/9/2023 | $2,230.63 | ✓ |
| California | Lakeport City | NA - Check | 1/31/2023 | $1,936.67 | ✓ |
| California | Lakeport City | NA - Check | 11/10/2023 | $2,278.43 | ✓ |
| California | Lakewood City | NA - Check | 1/31/2023 | $438.20 | ✓ |
| California | Lancaster City | 20230131B2Q8921C001306 | 1/31/2023 | $4,052.88 | ✓ |
| California | Lancaster City | 20231109B2Q8921C005469 | 11/9/2023 | $4,768.10 | ✓ |
| California | Lassen County | NA - Check | 1/31/2023 | $31,246.95 | ✓ |
| California | Lassen County | NA - Check | 11/10/2023 | $36,761.11 | ✓ |
| California | Lemon Grove City | NA - Check | 1/31/2023 | $2,016.21 | ✓ |
| California | Lemon Grove City | NA - Check | 11/10/2023 | $2,372.01 | ✓ |
| California | Lemoore City | NA - Check | 1/31/2023 | $1,446.02 | ✓ |
| California | Lemoore City | NA - Check | 11/10/2023 | $1,701.20 | ✓ |
| California | Lindsay City | 20230131B2Q8921C002165 | 1/31/2023 | $626.10 | ✓ |
| California | Lindsay City | 20231109B2Q8921C005547 | 11/9/2023 | $736.59 | ✓ |
| California | Livermore City | NA - Check | 11/10/2023 | $5,761.86 | ✓ |
| California | Lompoc City | NA - Check | 1/31/2023 | $4,268.74 | ✓ |
| California | Lompoc City | NA - Check | 11/10/2023 | $5,022.05 | ✓ |
| California | Long Beach City | 20230131B2Q8921C001308 | 1/31/2023 | $39,621.74 | ✓ |
| California | Long Beach City | 20231109B2Q8921C005573 | 11/9/2023 | $46,613.82 | ✓ |
| California | Los Alamitos City | 20230131B2Q8921C002168 | 1/31/2023 | $758.53 | ✓ |
| California | Los Alamitos City | 20231109B2Q8921C005576 | 11/9/2023 | $892.39 | ✓ |
| California | Los Angeles City | NA - Check | 1/31/2023 | $245,108.68 | ✓ |
| California | Los Angeles City | NA - Check | 11/10/2023 | $288,363.16 | ✓ |
| California | Los Angeles County | 20230131B2Q8921C001323 | 1/31/2023 | $1,278,081.48 | ✓ |
| California | Los Angeles County | 20230328B2Q8921C000699 | 3/28/2023 | $280.27 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 5 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Los Angeles County | 20231109B2Q8921C005485 | 11/9/2023 | $1,510,968.14 | ✓ |
| California | Los Gatos Town | 20230131B2Q8921C001180 | 1/31/2023 | $1,131.60 | ✓ |
| California | Los Gatos Town | 20231109B2Q8921C005402 | 11/9/2023 | $1,331.29 | ✓ |
| California | Madera City | NA - Check | 1/31/2023 | $3,491.05 | ✓ |
| California | Madera City | NA - Check | 11/10/2023 | $4,107.12 | ✓ |
| California | Madera County | NA - Check | 1/31/2023 | $32,603.05 | ✓ |
| California | Madera County | NA - Check | 11/10/2023 | $38,356.53 | ✓ |
| California | Manhattan Beach City | NA - Check | 1/31/2023 | $2,857.88 | ✓ |
| California | Manhattan Beach City | NA - Check | 11/10/2023 | $3,362.22 | ✓ |
| California | Manteca City | NA - Check | 1/31/2023 | $4,861.56 | ✓ |
| California | Manteca City | NA - Check | 11/10/2023 | $5,719.48 | ✓ |
| California | Marin County | NA - Check | 1/31/2023 | $57,500.05 | ✓ |
| California | Marin County | NA - Check | 11/10/2023 | $67,647.12 | ✓ |
| California | Marina City | 20230131B2Q8921C002311 | 1/31/2023 | $1,579.74 | ✓ |
| California | Marina City | 20231109B2Q8921C005580 | 11/9/2023 | $1,858.52 | ✓ |
| California | Mariposa County | 20230131B2Q8921C001294 | 1/31/2023 | $7,610.07 | ✓ |
| California | Mariposa County | 20231109B2Q8921C005472 | 11/9/2023 | $8,953.03 | ✓ |
| California | Martinez City | NA - Check | 1/31/2023 | $1,080.87 | ✓ |
| California | Mcfarland City | 20230131B2Q8921C001332 | 1/31/2023 | $281.13 | ✓ |
| California | Mcfarland City | 20231109B2Q8921C005507 | 11/9/2023 | $330.75 | ✓ |
| California | Mendocino County | 20230131B2Q8921C001296 | 1/31/2023 | $39,594.22 | ✓ |
| California | Mendocino County | 20231109B2Q8921C005468 | 11/9/2023 | $46,581.44 | ✓ |
| California | Menifee City | 20230131B2Q8921C001240 | 1/31/2023 | $2,860.33 | ✓ |
| California | Menifee City | 20231109B2Q8921C005437 | 11/9/2023 | $3,365.10 | ✓ |
| California | Merced City | NA - Check | 1/31/2023 | $5,489.82 | ✓ |
| California | Merced City | NA - Check | 11/10/2023 | $6,458.62 | ✓ |
| California | Merced County | 20230131B2Q8921C001295 | 1/31/2023 | $54,181.31 | ✓ |
| California | Merced County | 20231109B2Q8921C005467 | 11/9/2023 | $63,742.76 | ✓ |
| California | Millbrae City | 20230131B2Q8921C001189 | 1/31/2023 | $1,160.27 | ✓ |
| California | Millbrae City | 20231109B2Q8921C005405 | 11/9/2023 | $1,365.03 | ✓ |
| California | Mission Viejo City | 20230131B2Q8921C002197 | 1/31/2023 | $1,288.81 | ✓ |
| California | Mission Viejo City | 20231109B2Q8921C005581 | 11/9/2023 | $1,516.24 | ✓ |
| California | Modesto City | NA - Check | 1/31/2023 | $19,610.07 | ✓ |
| California | Modesto City | NA - Check | 11/10/2023 | $23,070.67 | ✓ |
| California | Modoc County | 20230131B2Q8921C001290 | 1/31/2023 | $5,891.28 | ✓ |
| California | Modoc County | 20231109B2Q8921C005462 | 11/9/2023 | $6,930.92 | ✓ |
| California | Mono County | 20230131B2Q8921C001292 | 1/31/2023 | $2,107.28 | ✓ |
| California | Mono County | 20231109B2Q8921C005461 | 11/9/2023 | $2,479.15 | ✓ |
| California | Monrovia City | 20230131B2Q8921C001312 | 1/31/2023 | $2,789.58 | ✓ |
| California | Monrovia City | 20231109B2Q8921C005477 | 11/9/2023 | $3,281.86 | ✓ |
| California | Montebello City | 20230131B2Q8921C001309 | 1/31/2023 | $2,748.08 | ✓ |
| California | Montebello City | 20231109B2Q8921C005483 | 11/9/2023 | $3,233.04 | ✓ |
| California | Monterey City | 20230131B2Q8921C001287 | 1/31/2023 | $3,689.47 | ✓ |
| California | Monterey City | 20231109B2Q8921C005475 | 11/9/2023 | $4,340.55 | ✓ |
| California | Monterey County | 20230131B2Q8921C001289 | 1/31/2023 | $85,447.60 | ✓ |
| California | Monterey County | 20231109B2Q8921C005463 | 11/9/2023 | $100,526.59 | ✓ |
| California | Monterey Park City | 20230131B2Q8921C001307 | 1/31/2023 | $2,813.93 | ✓ |
| California | Monterey Park City | 20231109B2Q8921C005486 | 11/9/2023 | $3,310.51 | ✓ |
| California | Moraga Town | NA - Check | 1/31/2023 | $339.93 | ✓ |
| California | Moraga Town | NA - Check | 11/10/2023 | $399.91 | ✓ |
| California | Moreno Valley City | NA - Check | 1/31/2023 | $12,391.94 | ✓ |
| California | Murrieta City | NA - Check | 1/31/2023 | $4,320.62 | ✓ |
| California | Murrieta City | NA - Check | 11/10/2023 | $5,083.08 | ✓ |
| California | Napa City | 20230131B2Q8921C001284 | 1/31/2023 | $7,046.80 | ✓ |
| California | Napa City | 20231109B2Q8921C005458 | 11/9/2023 | $8,290.35 | ✓ |
| California | Napa County | NA - Check | 1/31/2023 | $27,509.20 | ✓ |
| California | Napa County | NA - Check | 11/10/2023 | $30,598.49 | ✓ |
| California | National City | 20230131B2Q8921C001197 | 1/31/2023 | $7,200.55 | ✓ |
| California | National City | 20231109B2Q8921C005563 | 11/9/2023 | $8,471.23 | ✓ |
| California | Nevada County | NA - Check | 1/31/2023 | $42,210.31 | ✓ |
| California | Nevada County | NA - Check | 11/10/2023 | $49,659.19 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Newport Beach City | 20230131B2Q8921C001275 | 1/31/2023 | $16,117.01 | ✓ |
| California | Newport Beach City | 20231109B2Q8921C005449 | 11/9/2023 | $18,961.18 | ✓ |
| California | Norco City | NA - Check | 1/31/2023 | $1,474.98 | ✓ |
| California | Oakland City | 20230131B2Q8921C001359 | 1/31/2023 | $43,912.97 | ✓ |
| California | Oakland City | 20231109B2Q8921C005521 | 11/9/2023 | $51,662.31 | ✓ |
| California | Oakley City | NA - Check | 1/31/2023 | $870.64 | ✓ |
| California | Oakley City | NA - Check | 11/10/2023 | $1,024.28 | ✓ |
| California | Oceanside City | 20230131B2Q8921C001198 | 1/31/2023 | $19,222.74 | ✓ |
| California | Oceanside City | 20231109B2Q8921C005426 | 11/9/2023 | $22,614.99 | ✓ |
| California | Ontario City | 20230131B2Q8921C001208 | 1/31/2023 | $16,147.70 | ✓ |
| California | Ontario City | 20231109B2Q8921C005415 | 11/9/2023 | $18,997.29 | ✓ |
| California | Orange City | NA - Check | 11/10/2023 | $15,881.06 | ✓ |
| California | Orange County | 20230131B2Q8921C001285 | 1/31/2023 | $448,486.04 | ✓ |
| California | Orange County | 20230427B2Q8921C002085 | 4/27/2023 | $7,771.61 | ✓ |
| California | Orange County | 20231109B2Q8921C005450 | 11/9/2023 | $505,637.47 | ✓ |
| California | Orange Cove City | 20230131B2Q8921C001342 | 1/31/2023 | $390.36 | ✓ |
| California | Orange Cove City | 20231109B2Q8921C005509 | 11/9/2023 | $459.25 | ✓ |
| California | Oroville City | 20230131B2Q8921C001355 | 1/31/2023 | $7,088.58 | ✓ |
| California | Oroville City | 20231109B2Q8921C005528 | 11/9/2023 | $8,339.51 | ✓ |
| California | Pacifica City | NA - Check | 1/31/2023 | $1,432.04 | ✓ |
| California | Pacifica City | NA - Check | 11/10/2023 | $1,684.75 | ✓ |
| California | Palm Desert City | NA - Check | 1/31/2023 | $7,481.83 | ✓ |
| California | Palm Desert City | NA - Check | 11/10/2023 | $8,802.15 | ✓ |
| California | Palm Springs City | 20230131B2Q8921C001234 | 1/31/2023 | $6,905.15 | ✓ |
| California | Palm Springs City | 20231109B2Q8921C005434 | 11/9/2023 | $8,123.70 | ✓ |
| California | Palmdale City | 20230131B2Q8921C001303 | 1/31/2023 | $4,120.18 | ✓ |
| California | Palmdale City | 20231109B2Q8921C005470 | 11/9/2023 | $4,847.27 | ✓ |
| California | Palo Alto City | 20230131B2Q8921C001181 | 1/31/2023 | $3,541.91 | ✓ |
| California | Palo Alto City | 20231109B2Q8921C005404 | 11/9/2023 | $4,166.96 | ✓ |
| California | Parlier City | 20230131B2Q8921C001339 | 1/31/2023 | $764.72 | ✓ |
| California | Parlier City | 20231109B2Q8921C005506 | 11/9/2023 | $899.68 | ✓ |
| California | Pasadena City | 20230131B2Q8921C002570 | 1/31/2023 | $13,161.28 | ✓ |
| California | Pasadena City | 20231109B2Q8921C005545 | 11/9/2023 | $15,483.86 | ✓ |
| California | Petaluma City | 20230131B2Q8921C001167 | 1/31/2023 | $7,317.84 | ✓ |
| California | Petaluma City | 20231109B2Q8921C005387 | 11/9/2023 | $8,609.23 | ✓ |
| California | Pinole City | NA - Check | 1/31/2023 | $1,215.89 | ✓ |
| California | Pinole City | NA - Check | 11/10/2023 | $1,430.46 | ✓ |
| California | Pittsburg City | NA - Check | 1/31/2023 | $4,783.89 | ✓ |
| California | Pittsburg City | NA - Check | 11/10/2023 | $5,628.11 | ✓ |
| California | Placentia City | 20231109B2Q8921C005540 | 11/9/2023 | $3,054.53 | ✓ |
| California | Placer County | 20230131B2Q8921C001260 | 1/31/2023 | $98,687.85 | ✓ |
| California | Placer County | 20231109B2Q8921C005443 | 11/9/2023 | $116,103.35 | ✓ |
| California | Placerville City | NA - Check | 1/31/2023 | $1,399.33 | ✓ |
| California | Placerville City | NA - Check | 11/10/2023 | $1,646.27 | ✓ |
| California | Pleasanton City | NA - Check | 1/31/2023 | $6,079.47 | ✓ |
| California | Pleasanton City | NA - Check | 11/10/2023 | $7,152.32 | ✓ |
| California | Plumas County | 20230131B2Q8921C001265 | 1/31/2023 | $18,490.15 | ✓ |
| California | Plumas County | 20231109B2Q8921C005438 | 11/9/2023 | $21,753.11 | ✓ |
| California | Pomona City | 20230131B2Q8921C001310 | 1/31/2023 | $9,997.48 | ✓ |
| California | Pomona City | 20231109B2Q8921C005496 | 11/9/2023 | $11,761.74 | ✓ |
| California | Rancho Cucamonga City | NA - Check | 1/31/2023 | $7,558.20 | ✓ |
| California | Rancho Cucamonga City | NA - Check | 11/10/2023 | $8,892.00 | ✓ |
| California | Rancho Mirage City | NA - Check | 1/31/2023 | $4,726.11 | ✓ |
| California | Rancho Mirage City | NA - Check | 11/10/2023 | $5,560.13 | ✓ |
| California | Red Bluff City | NA - Check | 1/31/2023 | $1,291.11 | ✓ |
| California | Red Bluff City | NA - Check | 11/10/2023 | $1,518.96 | ✓ |
| California | Redding City | 20230131B2Q8921C001176 | 1/31/2023 | $25,596.74 | ✓ |
| California | Redding City | 20231109B2Q8921C005392 | 11/9/2023 | $30,113.82 | ✓ |
| California | Redondo Beach City | NA - Check | 1/31/2023 | $5,558.13 | ✓ |
| California | Redondo Beach City | NA - Check | 11/10/2023 | $6,538.97 | ✓ |
| California | Richmond City | 20230131B2Q8921C001347 | 1/31/2023 | $13,171.37 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 7 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Richmond City | 20231109B2Q8921C005516 | 11/9/2023 | $15,495.73 | ✓ |
| California | Ridgecrest City | NA - Check | 1/31/2023 | $1,325.84 | ✓ |
| California | Ridgecrest City | NA - Check | 11/10/2023 | $1,559.81 | ✓ |
| California | Riverside City | 20230131B2Q8921C001247 | 1/31/2023 | $24,187.33 | ✓ |
| California | Riverside City | 20231109B2Q8921C005444 | 11/9/2023 | $28,455.68 | ✓ |
| California | Riverside County | 20230131B2Q8921C001252 | 1/31/2023 | $414,484.09 | ✓ |
| California | Riverside County | 20231109B2Q8921C005445 | 11/9/2023 | $488,736.71 | ✓ |
| California | Rocklin City | 20230131B2Q8921C001264 | 1/31/2023 | $6,857.16 | ✓ |
| California | Rocklin City | 20231109B2Q8921C005439 | 11/9/2023 | $8,067.25 | ✓ |
| California | Rohnert Park City | 20230131B2Q8921C001170 | 1/31/2023 | $3,735.73 | ✓ |
| California | Rohnert Park City | 20231109B2Q8921C005400 | 11/9/2023 | $4,394.97 | ✓ |
| California | Roseville City | 20230131B2Q8921C001244 | 1/31/2023 | $17,722.25 | ✓ |
| California | Roseville City | 20231109B2Q8921C005441 | 11/9/2023 | $20,849.71 | ✓ |
| California | Sacramento City | 20230131B2Q8921C001214 | 1/31/2023 | $65,114.88 | ✓ |
| California | Sacramento City | 20231109B2Q8921C005432 | 11/9/2023 | $76,605.74 | ✓ |
| California | Sacramento County | 20230131B2Q8921C001235 | 1/31/2023 | $345,118.20 | ✓ |
| California | Sacramento County | 20231109B2Q8921C005425 | 11/9/2023 | $406,021.41 | ✓ |
| California | Salinas City | 20230131B2Q8921C001291 | 1/31/2023 | $8,513.56 | ✓ |
| California | Salinas City | 20231109B2Q8921C005465 | 11/9/2023 | $10,015.96 | ✓ |
| California | San Benito County | 20230131B2Q8921C001211 | 1/31/2023 | $9,566.92 | ✓ |
| California | San Benito County | 20231109B2Q8921C005440 | 11/9/2023 | $11,255.19 | ✓ |
| California | San Bernardino City | 20230131B2Q8921C001206 | 1/31/2023 | $16,026.51 | ✓ |
| California | San Bernardino City | 20231109B2Q8921C005421 | 11/9/2023 | $18,854.72 | ✓ |
| California | San Bernardino County | 20230131B2Q8921C001207 | 1/31/2023 | $313,754.39 | ✓ |
| California | San Bernardino County | 20230227B2Q8921C002592 | 2/27/2023 | $6,612.92 | ✓ |
| California | San Bernardino County | 20231109B2Q8921C005417 | 11/9/2023 | $376,902.71 | ✓ |
| California | San Bruno City | 20230131B2Q8921C001188 | 1/31/2023 | $1,887.39 | ✓ |
| California | San Bruno City | 20231109B2Q8921C005409 | 11/9/2023 | $2,220.46 | ✓ |
| California | San Carlos City | NA - Check | 1/31/2023 | $1,193.70 | ✓ |
| California | San Clemente City | 20230131B2Q8921C001278 | 1/31/2023 | $747.72 | ✓ |
| California | San Diego City | 20230131B2Q8921C001194 | 1/31/2023 | $178,333.80 | ✓ |
| California | San Diego City | 20231109B2Q8921C005420 | 11/9/2023 | $209,804.47 | ✓ |
| California | San Diego County | 20230131B2Q8921C001199 | 1/31/2023 | $554,217.37 | ✓ |
| California | San Diego County | 20231109B2Q8921C005416 | 11/9/2023 | $652,020.44 | ✓ |
| California | San Fernando City | 20230131B2Q8921C002187 | 1/31/2023 | $1,149.32 | ✓ |
| California | San Fernando City | 20231109B2Q8921C005482 | 11/9/2023 | $1,352.14 | ✓ |
| California | San Francisco City | 20230131B2Q8921C001196 | 1/31/2023 | $273,237.08 | ✓ |
| California | San Francisco City | 20231221B2Q8921C002157 | 12/21/2023 | $321,455.38 | ✓ |
| California | San Gabriel City | NA - Check | 1/31/2023 | $1,619.51 | ✓ |
| California | San Gabriel City | NA - Check | 11/10/2023 | $1,905.31 | ✓ |
| California | San Jacinto City | NA - Check | 1/31/2023 | $942.11 | ✓ |
| California | San Joaquin County | 20230131B2Q8921C001193 | 1/31/2023 | $157,621.67 | ✓ |
| California | San Joaquin County | 20231109B2Q8921C005412 | 11/9/2023 | $185,437.26 | ✓ |
| California | San Jose City | 20230131B2Q8921C001183 | 1/31/2023 | $26,535.39 | ✓ |
| California | San Jose City | 20231109B2Q8921C005398 | 11/9/2023 | $31,218.11 | ✓ |
| California | San Leandro City | 20230131B2Q8921C001356 | 1/31/2023 | $3,522.03 | ✓ |
| California | San Leandro City | 20231109B2Q8921C005520 | 11/9/2023 | $4,143.56 | ✓ |
| California | San Luis Obispo County | 20230131B2Q8921C001191 | 1/31/2023 | $83,961.53 | ✓ |
| California | San Luis Obispo County | 20231109B2Q8921C005561 | 11/9/2023 | $96,999.93 | ✓ |
| California | San Marino City | 20230131B2Q8921C001305 | 1/31/2023 | $808.96 | ✓ |
| California | San Mateo County | 20230131B2Q8921C001186 | 1/31/2023 | $115,470.30 | ✓ |
| California | San Mateo County | 20231109B2Q8921C005410 | 11/9/2023 | $141,361.42 | ✓ |
| California | San Pablo City | 20230131B2Q8921C001343 | 1/31/2023 | $1,631.76 | ✓ |
| California | San Pablo City | 20231109B2Q8921C005519 | 11/9/2023 | $1,919.72 | ✓ |
| California | San Rafael City | NA - Check | 1/31/2023 | $8,001.01 | ✓ |
| California | San Rafael City | NA - Check | 11/10/2023 | $9,412.95 | ✓ |
| California | Santa Ana City | 20230131B2Q8921C001268 | 1/31/2023 | $45,287.65 | ✓ |
| California | Santa Ana City | 20231109B2Q8921C005447 | 11/9/2023 | $53,279.59 | ✓ |
| California | Santa Barbara City | NA - Check | 1/31/2023 | $11,012.93 | ✓ |
| California | Santa Barbara City | NA - Check | 11/10/2023 | $12,956.39 | ✓ |
| California | Santa Barbara County | 20230131B2Q8921C001184 | 1/31/2023 | $107,894.09 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Santa Barbara County | 20231109B2Q8921C005408 | 11/9/2023 | $126,934.22 | ✓ |
| California | Santa Clara City | 20230131B2Q8921C001179 | 1/31/2023 | $6,026.59 | ✓ |
| California | Santa Clara City | 20231109B2Q8921C005396 | 11/9/2023 | $7,090.10 | ✓ |
| California | Santa Clara County | 20230131B2Q8921C001185 | 1/31/2023 | $227,584.71 | ✓ |
| California | Santa Clara County | 20231109B2Q8921C005401 | 11/9/2023 | $267,746.72 | ✓ |
| California | Santa Clarita City | NA - Check | 1/31/2023 | $1,953.24 | ✓ |
| California | Santa Clarita City | NA - Check | 11/10/2023 | $2,297.93 | ✓ |
| California | Santa Cruz County | 20230131B2Q8921C001175 | 1/31/2023 | $79,597.25 | ✓ |
| California | Santa Cruz County | 20231109B2Q8921C005403 | 11/9/2023 | $93,643.82 | ✓ |
| California | Santa Monica City | 20230131B2Q8921C001300 | 1/31/2023 | $14,235.53 | ✓ |
| California | Santa Monica City | 20231109B2Q8921C005565 | 11/9/2023 | $16,747.68 | ✓ |
| California | Santa Rosa City | NA - Check | 1/31/2023 | $16,653.48 | ✓ |
| California | Santa Rosa City | NA - Check | 11/10/2023 | $19,592.33 | ✓ |
| California | Shasta County | 20230131B2Q8921C001178 | 1/31/2023 | $101,379.59 | ✓ |
| California | Shasta County | 20231109B2Q8921C005386 | 11/9/2023 | $119,270.10 | ✓ |
| California | Simi Valley City | 20230131B2Q8921C002373 | 1/31/2023 | $5,843.73 | ✓ |
| California | Simi Valley City | 20231109B2Q8921C005548 | 11/9/2023 | $6,874.97 | ✓ |
| California | Siskiyou County | NA - Check | 1/31/2023 | $20,615.30 | ✓ |
| California | Siskiyou County | NA - Check | 11/10/2023 | $24,253.29 | ✓ |
| California | Solano County | 20230131B2Q8921C001177 | 1/31/2023 | $74,786.27 | ✓ |
| California | Solano County | 20231109B2Q8921C005393 | 11/9/2023 | $87,983.84 | ✓ |
| California | Soledad City | 20230131B2Q8921C001286 | 1/31/2023 | $667.32 | ✓ |
| California | Soledad City | 20231109B2Q8921C005464 | 11/9/2023 | $785.08 | ✓ |
| California | Sonoma City | NA - Check | 1/31/2023 | $2,011.02 | ✓ |
| California | Sonoma County | 20230131B2Q8921C001172 | 1/31/2023 | $111,393.49 | ✓ |
| California | Sonoma County | 20231109B2Q8921C005388 | 11/9/2023 | $133,417.08 | ✓ |
| California | South Lake Tahoe City | 20230131B2Q8921C001346 | 1/31/2023 | $7,295.36 | ✓ |
| California | South Lake Tahoe City | 20231109B2Q8921C005518 | 11/9/2023 | $8,582.78 | ✓ |
| California | South Pasadena City | 20230131B2Q8921C001304 | 1/31/2023 | $1,045.14 | ✓ |
| California | South Pasadena City | 20231109B2Q8921C005476 | 11/9/2023 | $1,229.57 | ✓ |
| California | South San Francisco City | 20230131B2Q8921C001190 | 1/31/2023 | $3,880.26 | ✓ |
| California | South San Francisco City | 20231109B2Q8921C005406 | 11/9/2023 | $4,565.01 | ✓ |
| California | Stanislaus County | 20230131B2Q8921C001168 | 1/31/2023 | $163,647.39 | ✓ |
| California | Stanislaus County | 20231109B2Q8921C005390 | 11/9/2023 | $192,526.35 | ✓ |
| California | Stockton City | 20230131B2Q8921C001192 | 1/31/2023 | $28,283.15 | ✓ |
| California | Sunnyvale City | 20230131B2Q8921C001182 | 1/31/2023 | $4,758.67 | ✓ |
| California | Sunnyvale City | 20231109B2Q8921C005394 | 11/9/2023 | $5,598.44 | ✓ |
| California | Sutter County | 20230131B2Q8921C001165 | 1/31/2023 | $34,263.77 | ✓ |
| California | Sutter County | 20231109B2Q8921C005389 | 11/9/2023 | $40,310.32 | ✓ |
| California | Tehama County | 20230131B2Q8921C001164 | 1/31/2023 | $19,253.86 | ✓ |
| California | Tehama County | 20231109B2Q8921C005378 | 11/9/2023 | $22,651.60 | ✓ |
| California | Torrance City | 20230131B2Q8921C001302 | 1/31/2023 | $10,083.94 | ✓ |
| California | Torrance City | 20231109B2Q8921C005479 | 11/9/2023 | $11,863.45 | ✓ |
| California | Tracy City | 20230131B2Q8921C001195 | 1/31/2023 | $7,586.87 | ✓ |
| California | Tracy City | 20231109B2Q8921C005411 | 11/9/2023 | $8,925.73 | ✓ |
| California | Trinity County | 20230131B2Q8921C001161 | 1/31/2023 | $7,430.67 | ✓ |
| California | Trinity County | 20231109B2Q8921C005399 | 11/9/2023 | $8,741.97 | ✓ |
| California | Tulare County | 20230131B2Q8921C001163 | 1/31/2023 | $84,901.33 | ✓ |
| California | Tulare County | 20231109B2Q8921C005382 | 11/9/2023 | $101,032.46 | ✓ |
| California | Tuolumne County | 20230131B2Q8921C001160 | 1/31/2023 | $43,843.65 | ✓ |
| California | Tuolumne County | 20231109B2Q8921C005384 | 11/9/2023 | $51,580.77 | ✓ |
| California | Turlock City | NA - Check | 1/31/2023 | $5,831.91 | ✓ |
| California | Turlock City | NA - Check | 11/10/2023 | $6,861.07 | ✓ |
| California | Tustin City | 20230131B2Q8921C001274 | 1/31/2023 | $6,581.51 | ✓ |
| California | Tustin City | 20231109B2Q8921C005452 | 11/9/2023 | $7,742.95 | ✓ |
| California | Ukiah City | 20230131B2Q8921C001293 | 1/31/2023 | $3,476.93 | ✓ |
| California | Ukiah City | 20231109B2Q8921C005459 | 11/9/2023 | $4,090.50 | ✓ |
| California | Union City | 20230131B2Q8921C001354 | 1/31/2023 | $3,864.26 | ✓ |
| California | Union City | 20231109B2Q8921C005526 | 11/9/2023 | $4,546.19 | ✓ |
| California | Upland City | 20230131B2Q8921C001203 | 1/31/2023 | $4,653.34 | ✓ |
| California | Upland City | 20231109B2Q8921C005423 | 11/9/2023 | $5,474.51 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| California | Vacaville City | 20230131B2Q8921C001173 | 1/31/2023 | $10,705.28 | ✓ |
| California | Vacaville City | 20231109B2Q8921C005385 | 11/9/2023 | $12,594.45 | ✓ |
| California | Vallejo City | 20230131B2Q8921C001169 | 1/31/2023 | $15,059.19 | ✓ |
| California | Vallejo City | 20231109B2Q8921C005395 | 11/9/2023 | $17,716.69 | ✓ |
| California | Ventura County | 20230131B2Q8921C001505 | 1/31/2023 | $225,911.74 | ✓ |
| California | Ventura County | 20231109B2Q8921C005552 | 11/9/2023 | $265,778.52 | ✓ |
| California | Victorville City | 20230131B2Q8921C001200 | 1/31/2023 | $2,953.42 | ✓ |
| California | Victorville City | 20231109B2Q8921C005429 | 11/9/2023 | $3,474.61 | ✓ |
| California | Vista City | 20230131B2Q8921C002345 | 1/31/2023 | $4,660.83 | ✓ |
| California | Vista City | 20231109B2Q8921C005564 | 11/9/2023 | $5,483.33 | ✓ |
| California | West Covina City | NA - Check | 1/31/2023 | $4,434.74 | ✓ |
| California | West Covina City | NA - Check | 11/10/2023 | $5,217.34 | ✓ |
| California | West Hollywood City | 20230131B2Q8921C001301 | 1/31/2023 | $1,189.67 | ✓ |
| California | West Hollywood City | 20231109B2Q8921C005471 | 11/9/2023 | $1,399.61 | ✓ |
| California | West Sacramento City | 20230131B2Q8921C002441 | 1/31/2023 | $5,967.36 | ✓ |
| California | West Sacramento City | 20231109B2Q8921C005556 | 11/9/2023 | $7,020.43 | ✓ |
| California | Westminster City | 20230131B2Q8921C001261 | 1/31/2023 | $9,404.52 | ✓ |
| California | Westminster City | 20231109B2Q8921C005448 | 11/9/2023 | $11,064.14 | ✓ |
| California | Whittier City | 20230131B2Q8921C001299 | 1/31/2023 | $2,856.73 | ✓ |
| California | Whittier City | 20231109B2Q8921C005474 | 11/9/2023 | $3,360.86 | ✓ |
| California | Woodland City | 20230131B2Q8921C001157 | 1/31/2023 | $5,239.24 | ✓ |
| California | Woodland City | 20231109B2Q8921C005376 | 11/9/2023 | $6,163.81 | ✓ |
| California | Yolo County | 20230131B2Q8921C001162 | 1/31/2023 | $37,206.38 | ✓ |
| California | Yolo County | 20231109B2Q8921C005380 | 11/9/2023 | $43,772.22 | ✓ |
| California | Yuba County | 20230131B2Q8921C001158 | 1/31/2023 | $20,560.97 | ✓ |
| California | Yuba County | 20231109B2Q8921C005373 | 11/9/2023 | $24,189.38 | ✓ |
| California | Yucaipa City | NA - Check | 1/31/2023 | $1,411.72 | ✓ |
| California | Yucaipa City | NA - Check | 11/10/2023 | $1,660.85 | ✓ |
| Clark County | Clark County | 20230524B2Q8921C000879 | 5/24/2023 | $168,414.31 | ✓ |
| Clark County | Clark County | 20231109B2Q8921C004642 | 11/9/2023 | $191,246.95 | ✓ |
| Cobb County | Cobb County | 20230227B2Q8921C002615 | 2/27/2023 | $214,067.85 | ✓ |
| Cobb County | Cobb County | 20231109B2Q8921C004662 | 11/9/2023 | $243,089.94 | ✓ |
| Colorado | Arvada City | 20231221B2Q8921C002209 | 12/21/2023 | $6,528.99 | ✓ |
| Colorado | Aspen City | 20231221B2Q8921C002175 | 12/21/2023 | $373.71 | ✓ |
| Colorado | Aurora City | 20231221B2Q8921C002204 | 12/21/2023 | $21,821.67 | ✓ |
| Colorado | Breckenridge Town | 20231221B2Q8921C002178 | 12/21/2023 | $499.33 | ✓ |
| Colorado | Canon City | 20231221B2Q8921C002168 | 12/21/2023 | $1,561.32 | ✓ |
| Colorado | Carbondale Town | 20231221B2Q8921C002173 | 12/21/2023 | $105.19 | ✓ |
| Colorado | Cedaredge Town | 20231221B2Q8921C002185 | 12/21/2023 | $100.19 | ✓ |
| Colorado | Chaffee County | NA - Check | 12/21/2023 | $1,832.48 | ✓ |
| Colorado | City and County of Broomfield | 20231221B2Q8921C002197 | 12/21/2023 | $5,091.70 | ✓ |
| Colorado | Colorado | 20231130B2Q8921C002248 | 11/30/2023 | $254,229.26 | ✓ |
| Colorado | Colorado | 20231130B2Q8921C002256 | 11/30/2023 | $254,229.26 | ✓ |
| Colorado | Commerce City | 20231221B2Q8921C002210 | 12/21/2023 | $2,267.32 | ✓ |
| Colorado | Cripple Creek City | NA - Check | 12/21/2023 | $547.02 | ✓ |
| Colorado | Delta City | NA - Check | 12/21/2023 | $449.91 | ✓ |
| Colorado | Denver City | 20231221B2Q8921C002191 | 12/21/2023 | $76,290.13 | ✓ |
| Colorado | Dillon Town | 20231221B2Q8921C002171 | 12/21/2023 | $79.21 | ✓ |
| Colorado | Eagle County | 20231221B2Q8921C002202 | 12/21/2023 | $1,913.41 | ✓ |
| Colorado | Empire Town | 20231221B2Q8921C002180 | 12/21/2023 | $2.36 | ✓ |
| Colorado | Englewood City | 20231221B2Q8921C002203 | 12/21/2023 | $3,068.94 | ✓ |
| Colorado | Florence City | NA - Check | 12/21/2023 | $407.64 | ✓ |
| Colorado | Fort Collins City | 20231221B2Q8921C002192 | 12/21/2023 | $6,966.22 | ✓ |
| Colorado | Frederick Town | NA - Check | 12/21/2023 | $241.91 | ✓ |
| Colorado | Fremont County | NA - Check | 12/21/2023 | $3,071.35 | ✓ |
| Colorado | Frisco Town | NA - Check | 12/21/2023 | $124.48 | ✓ |
| Colorado | Garfield County | 20231221B2Q8921C002199 | 12/21/2023 | $3,251.08 | ✓ |
| Colorado | Golden City | 20231221B2Q8921C002196 | 12/21/2023 | $1,861.77 | ✓ |
| Colorado | Greeley City | 20231221B2Q8921C002174 | 12/21/2023 | $6,071.87 | ✓ |
| Colorado | Gunnison County | 20231221B2Q8921C002193 | 12/21/2023 | $972.68 | ✓ |
| Colorado | Huerfano County | 20231221B2Q8921C002198 | 12/21/2023 | $869.56 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 10 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Colorado | Jefferson County | 20231221B2Q8921C002200 | 12/21/2023 | $31,130.58 | ✓ |
| Colorado | Johnstown Town | NA - Check | 12/21/2023 | $328.55 | ✓ |
| Colorado | La Veta Town | NA - Check | 12/21/2023 | $141.02 | ✓ |
| Colorado | Lake County | 20231221B2Q8921C002190 | 12/21/2023 | $369.74 | ✓ |
| Colorado | Larimer County | 20231221B2Q8921C002187 | 12/21/2023 | $18,587.50 | ✓ |
| Colorado | Las Animas City | 20231221B2Q8921C002183 | 12/21/2023 | $109.68 | ✓ |
| Colorado | Littleton City | 20231221B2Q8921C002201 | 12/21/2023 | $5,039.61 | ✓ |
| Colorado | Loveland City | NA - Check | 12/21/2023 | $6,966.22 | ✓ |
| Colorado | Naturita Town | NA - Check | 12/21/2023 | $4.49 | ✓ |
| Colorado | New Castle Town | 20231221B2Q8921C002172 | 12/21/2023 | $60.88 | ✓ |
| Colorado | Northglenn City | 20231221B2Q8921C002205 | 12/21/2023 | $1,002.76 | ✓ |
| Colorado | Oak Creek Town | NA - Check | 12/21/2023 | $12.41 | ✓ |
| Colorado | Ouray County | NA - Check | 12/21/2023 | $206.96 | ✓ |
| Colorado | Palmer Lake Town | NA - Check | 12/21/2023 | $27.74 | ✓ |
| Colorado | Parachute Town | NA - Check | 12/21/2023 | $45.37 | ✓ |
| Colorado | Pitkin County | 20231221B2Q8921C002181 | 12/21/2023 | $418.72 | ✓ |
| Colorado | Platteville Town | 20231221B2Q8921C002163 | 12/21/2023 | $73.43 | ✓ |
| Colorado | Pueblo County | NA - Check | 12/21/2023 | $13,083.04 | ✓ |
| Colorado | Rangely Town | 20231221B2Q8921C002189 | 12/21/2023 | $64.82 | ✓ |
| Colorado | Region 14- SWCORC | 20231221B2Q8921C002164 | 12/21/2023 | $28,163.11 | ✓ |
| Colorado | Region 15- Central Region | 20231221B2Q8921C002158 | 12/21/2023 | $24,700.74 | ✓ |
| Colorado | Region 19- Southeast | 20231221B2Q8921C002169 | 12/21/2023 | $137,480.00 | ✓ |
| Colorado | Region 7- Broomfield | 20231221B2Q8921C002167 | 12/21/2023 | $15,275.11 | ✓ |
| Colorado | Rifle City | NA - Check | 12/21/2023 | $224.58 | ✓ |
| Colorado | Sedgwick County | NA - Check | 12/21/2023 | $310.25 | ✓ |
| Colorado | Silt Town | NA - Check | 12/21/2023 | $68.61 | ✓ |
| Colorado | Silverthorne Town | 20231221B2Q8921C002162 | 12/21/2023 | $108.28 | ✓ |
| Colorado | Steamboat Springs City | NA - Check | 12/21/2023 | $769.65 | ✓ |
| Colorado | Sterling City | 20231221B2Q8921C002177 | 12/21/2023 | $505.99 | ✓ |
| Colorado | Summit County | 20231221B2Q8921C002179 | 12/21/2023 | $1,091.10 | ✓ |
| Colorado | Thornton City | 20231221B2Q8921C002194 | 12/21/2023 | $5,100.44 | ✓ |
| Colorado | Vail Town | NA - Check | 12/21/2023 | $740.06 | ✓ |
| Colorado | Weld County | 20231221B2Q8921C002186 | 12/21/2023 | $10,275.08 | ✓ |
| Colorado | Wellington Town | 20231221B2Q8921C002184 | 12/21/2023 | $121.12 | ✓ |
| Colorado | Westminster City | 20231221B2Q8921C002206 | 12/21/2023 | $6,060.60 | ✓ |
| Colorado | Wheat Ridge City | 20231221B2Q8921C002195 | 12/21/2023 | $1,748.08 | ✓ |
| Colorado | Windsor Town | 20231221B2Q8921C002188 | 12/21/2023 | $454.71 | ✓ |
| Colorado | Winter Park Town | 20231221B2Q8921C002176 | 12/21/2023 | $89.23 | ✓ |
| Colorado | Yampa Town | 20231221B2Q8921C002182 | 12/21/2023 | $6.07 | ✓ |
| Connecticut | Connecticut | 20230131B2Q8921C001156 | 1/31/2023 | $597,188.51 | ✓ |
| Connecticut | Connecticut | 20230131B2Q8921C001152 | 1/31/2023 | $1,393,439.81 | ✓ |
| Connecticut | Connecticut | 20231109B2Q8921C004986 | 11/9/2023 | $759,561.33 | ✓ |
| Connecticut | Connecticut | 20231109B2Q8921C004980 | 11/9/2023 | $1,582,354.39 | ✓ |
| DeKalb County | DeKalb County | 20230131B2Q8921C001970 | 1/31/2023 | $145,426.00 | ✓ |
| DeKalb County | DeKalb County | 20231109B2Q8921C004969 | 11/9/2023 | $165,142.02 | ✓ |
| Delaware | Delaware | 20230131B2Q8921C001965 | 1/31/2023 | $687,018.33 | ✓ |
| Delaware | Delaware | 20231109B2Q8921C004968 | 11/9/2023 | $808,256.86 | ✓ |
| District of Columbia | District of Columbia | 20230524B2Q8921C000891 | 5/24/2023 | $275,365.55 | ✓ |
| District of Columbia | District of Columbia | 20231109B2Q8921C005030 | 11/9/2023 | $323,959.47 | ✓ |
| Douglas County | Douglas County | 20230227B2Q8921C002616 | 2/27/2023 | $141,606.88 | ✓ |
| Douglas County | Douglas County | 20231109B2Q8921C004663 | 11/9/2023 | $160,805.12 | ✓ |
| Fulton County | Fulton County | 20230227B2Q8921C002618 | 2/27/2023 | $233,842.82 | ✓ |
| Fulton County | Fulton County | 20231109B2Q8921C004657 | 11/9/2023 | $265,545.88 | ✓ |
| Genesee County | Genesee County | 20230328B2Q8921C000895 | 3/28/2023 | $171,148.85 | ✓ |
| Genesee County | Genesee County | 20231109B2Q8921C004649 | 11/9/2023 | $194,352.23 | ✓ |
| Georgia | Georgia | 20231025B2Q8921C002569 | 10/25/2023 | $1,279,787.48 | ✓ |
| Georgia | Georgia | 20231025B2Q8921C002567 | 10/25/2023 | $2,222,525.84 | ✓ |
| Georgia | Georgia | 20231130B2Q8921C002253 | 11/30/2023 | $1,627,755.84 | ✓ |
| Georgia | Georgia | 20231130B2Q8921C002242 | 11/30/2023 | $833,916.80 | ✓ |
| Georgia | Georgia | 20231130B2Q8921C002246 | 11/30/2023 | $512,609.89 | ✓ |
| Georgia | Georgia | 20231130B2Q8921C002251 | 11/30/2023 | $123,356.29 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Georgia | Georgia | 20231130B2Q8921C002240 | 11/30/2023 | $162,194.92 | ✓ |
| Georgia | Georgia | 20231130B2Q8921C002249 | 11/30/2023 | $426,069.47 | |
| Georgia | Georgia | 20231130B2Q8921C002244 | 11/30/2023 | $465,695.68 | ✓ |
| Guam | Guam | 20231109B2Q8921C004976 | 11/9/2023 | $86,465.98 | |
| Gwinnett County | Gwinnett County | 20230227B2Q8921C002617 | 2/27/2023 | $170,308.27 | ✓ |
| Gwinnett County | Gwinnett County | 20231109B2Q8921C004658 | 11/9/2023 | $193,397.68 | ✓ |
| Hawaii | Hawaii | 20230131B2Q8921C001954 | 1/31/2023 | $422,205.77 | |
| Hawaii | Hawaii | 20230131B2Q8921C001968 | 1/31/2023 | $74,506.90 | |
| Hawaii | Hawaii | 20231109B2Q8921C005002 | 11/9/2023 | $584,367.85 | |
| Idaho | Ada County | 20230131B2Q8921C001941 | 1/31/2023 | $39,971.99 | ✓ |
| Idaho | Ada County | 20231109B2Q8921C004962 | 11/9/2023 | $47,025.87 | ✓ |
| Idaho | Adams County | 20230131B2Q8921C001934 | 1/31/2023 | $435.57 | ✓ |
| Idaho | Adams County | 20231109B2Q8921C004958 | 11/9/2023 | $512.43 | ✓ |
| Idaho | Ammon City | 20230131B2Q8921C001940 | 1/31/2023 | $244.73 | ✓ |
| Idaho | Bannock County | 20230131B2Q8921C001939 | 1/31/2023 | $9,210.73 | ✓ |
| Idaho | Bannock County | 20231109B2Q8921C004953 | 11/9/2023 | $10,836.16 | ✓ |
| Idaho | Bear Lake County | 20230227B2Q8921C002599 | 2/27/2023 | $1,831.19 | |
| Idaho | Bear Lake County | 20231109B2Q8921C004960 | 11/9/2023 | $2,154.34 | |
| Idaho | Benewah County | NA - Check | 1/31/2023 | $1,964.89 | ✓ |
| Idaho | Benewah County | NA - Check | 11/10/2023 | $2,311.63 | ✓ |
| Idaho | Bingham County | 20230131B2Q8921C001932 | 1/31/2023 | $4,943.59 | ✓ |
| Idaho | Bingham County | 20231109B2Q8921C004951 | 11/9/2023 | $5,815.98 | ✓ |
| Idaho | Blackfoot City | NA - Check | 1/31/2023 | $1,891.74 | ✓ |
| Idaho | Blackfoot City | NA - Check | 11/10/2023 | $2,225.58 | ✓ |
| Idaho | Blaine County | NA - Check | 1/31/2023 | $2,750.89 | ✓ |
| Idaho | Blaine County | NA - Check | 11/10/2023 | $3,236.34 | ✓ |
| Idaho | Boise City | 20230131B2Q8921C001937 | 1/31/2023 | $38,409.60 | ✓ |
| Idaho | Boise City | 20231109B2Q8921C004959 | 11/9/2023 | $45,187.76 | ✓ |
| Idaho | Boise County | 20230131B2Q8921C001933 | 1/31/2023 | $996.36 | ✓ |
| Idaho | Boise County | 20231109B2Q8921C004952 | 11/9/2023 | $1,172.19 | ✓ |
| Idaho | Bonneville County | NA - Check | 1/31/2023 | $11,367.94 | ✓ |
| Idaho | Bonneville County | NA - Check | 11/10/2023 | $13,374.05 | ✓ |
| Idaho | Boundary County | 20230131B2Q8921C001930 | 1/31/2023 | $2,645.69 | ✓ |
| Idaho | Boundary County | 20231109B2Q8921C004950 | 11/9/2023 | $3,112.58 | ✓ |
| Idaho | Butte County | 20230131B2Q8921C001929 | 1/31/2023 | $553.85 | ✓ |
| Idaho | Butte County | 20231109B2Q8921C004949 | 11/9/2023 | $651.59 | ✓ |
| Idaho | Caldwell City | NA - Check | 1/31/2023 | $3,600.09 | ✓ |
| Idaho | Caldwell City | NA - Check | 11/10/2023 | $4,235.41 | ✓ |
| Idaho | Camas County | NA - Check | 1/31/2023 | $127.06 | ✓ |
| Idaho | Camas County | NA - Check | 11/10/2023 | $149.49 | ✓ |
| Idaho | Canyon County | NA - Check | 1/31/2023 | $15,088.55 | ✓ |
| Idaho | Canyon County | NA - Check | 11/10/2023 | $17,751.23 | ✓ |
| Idaho | Caribou County | NA - Check | 1/31/2023 | $1,323.46 | ✓ |
| Idaho | Caribou County | NA - Check | 11/10/2023 | $1,557.01 | ✓ |
| Idaho | Cassia County | 20230131B2Q8921C001927 | 1/31/2023 | $2,188.69 | ✓ |
| Idaho | Cassia County | 20231109B2Q8921C004954 | 11/9/2023 | $2,574.93 | ✓ |
| Idaho | Chubbuck City | 20230131B2Q8921C001926 | 1/31/2023 | $1,457.65 | ✓ |
| Idaho | Chubbuck City | 20231109B2Q8921C004948 | 11/9/2023 | $1,714.89 | ✓ |
| Idaho | Clark County | NA - Check | 1/31/2023 | $126.72 | ✓ |
| Idaho | Clark County | NA - Check | 11/10/2023 | $149.08 | ✓ |
| Idaho | Clearwater County | NA - Check | 1/31/2023 | $1,472.25 | ✓ |
| Idaho | Clearwater County | NA - Check | 11/10/2023 | $1,732.06 | ✓ |
| Idaho | Eagle City | 20230131B2Q8921C001925 | 1/31/2023 | $515.36 | ✓ |
| Idaho | Eagle City | 20231109B2Q8921C004945 | 11/9/2023 | $606.30 | ✓ |
| Idaho | Elmore County | NA - Check | 1/31/2023 | $2,679.18 | ✓ |
| Idaho | Elmore County | NA - Check | 11/10/2023 | $3,151.97 | ✓ |
| Idaho | Franklin County | NA - Check | 1/31/2023 | $1,732.12 | ✓ |
| Idaho | Franklin County | NA - Check | 11/10/2023 | $2,037.78 | ✓ |
| Idaho | Garden City | 20230131B2Q8921C001922 | 1/31/2023 | $1,680.68 | ✓ |
| Idaho | Garden City | 20231109B2Q8921C004946 | 11/9/2023 | $1,977.28 | ✓ |
| Idaho | Gem County | NA - Check | 1/31/2023 | $4,149.65 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 12 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Idaho | Gem County | NA - Check | 11/10/2023 | $4,881.94 | ✓ |
| Idaho | Gooding County | NA - Check | 1/31/2023 | $2,097.24 | ✓ |
| Idaho | Gooding County | NA - Check | 11/10/2023 | $2,467.34 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001148 | 1/31/2023 | $43,877.91 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001143 | 1/31/2023 | $10,340.99 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001151 | 1/31/2023 | $21,812.20 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001150 | 1/31/2023 | $48,092.77 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001147 | 1/31/2023 | $16,568.45 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001153 | 1/31/2023 | $25,903.62 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001149 | 1/31/2023 | $20,245.25 | ✓ |
| Idaho | Idaho | 20230131B2Q8921C001960 | 1/31/2023 | $301,047.70 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004665 | 11/9/2023 | $51,621.07 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004672 | 11/9/2023 | $12,165.87 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004668 | 11/9/2023 | $25,661.41 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004673 | 11/9/2023 | $56,579.73 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004670 | 11/9/2023 | $19,492.30 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004660 | 11/9/2023 | $30,474.85 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004659 | 11/9/2023 | $24,105.86 | ✓ |
| Idaho | Idaho | 20231109B2Q8921C004970 | 11/9/2023 | $354,173.77 | ✓ |
| Idaho | Idaho County | 20230131B2Q8921C001923 | 1/31/2023 | $2,551.17 | ✓ |
| Idaho | Idaho County | 20231109B2Q8921C004947 | 11/9/2023 | $3,001.38 | ✓ |
| Idaho | Idaho Falls City | 20230131B2Q8921C001920 | 1/31/2023 | $11,703.24 | ✓ |
| Idaho | Idaho Falls City | 20231109B2Q8921C004944 | 11/9/2023 | $13,768.52 | ✓ |
| Idaho | Jefferson County | 20230131B2Q8921C001921 | 1/31/2023 | $2,963.11 | ✓ |
| Idaho | Jefferson County | 20231109B2Q8921C004941 | 11/9/2023 | $3,486.02 | ✓ |
| Idaho | Jerome City | 20230131B2Q8921C001924 | 1/31/2023 | $1,255.07 | ✓ |
| Idaho | Jerome City | 20231109B2Q8921C004940 | 11/9/2023 | $1,476.56 | ✓ |
| Idaho | Jerome County | NA - Check | 1/31/2023 | $1,873.55 | |
| Idaho | Jerome County | NA - Check | 11/10/2023 | $2,204.18 | |
| Idaho | Kootenai County | 20230131B2Q8921C001919 | 1/31/2023 | $16,977.52 | ✓ |
| Idaho | Kootenai County | 20231109B2Q8921C004942 | 11/9/2023 | $19,973.56 | ✓ |
| Idaho | Kuna City | NA - Check | 1/31/2023 | $556.78 | ✓ |
| Idaho | Kuna City | NA - Check | 11/10/2023 | $655.03 | ✓ |
| Idaho | Latah County | 20230131B2Q8921C001918 | 1/31/2023 | $3,896.72 | ✓ |
| Idaho | Latah County | 20231109B2Q8921C004938 | 11/9/2023 | $4,584.38 | ✓ |
| Idaho | Lemhi County | 20230131B2Q8921C001914 | 1/31/2023 | $1,469.36 | ✓ |
| Idaho | Lemhi County | 20231109B2Q8921C004937 | 11/9/2023 | $1,728.66 | ✓ |
| Idaho | Lewis County | NA - Check | 1/31/2023 | $867.78 | ✓ |
| Idaho | Lewis County | NA - Check | 11/10/2023 | $1,020.92 | ✓ |
| Idaho | Lewiston City | 20230131B2Q8921C001917 | 1/31/2023 | $6,074.10 | ✓ |
| Idaho | Lewiston City | 20231109B2Q8921C004936 | 11/9/2023 | $7,146.00 | ✓ |
| Idaho | Lincoln County | NA - Check | 1/31/2023 | $581.08 | ✓ |
| Idaho | Lincoln County | NA - Check | 11/10/2023 | $683.62 | ✓ |
| Idaho | Madison County | 20230131B2Q8921C001913 | 1/31/2023 | $3,837.88 | ✓ |
| Idaho | Madison County | 20231109B2Q8921C004939 | 11/9/2023 | $4,515.15 | ✓ |
| Idaho | Meridian City | NA - Check | 1/31/2023 | $7,238.89 | ✓ |
| Idaho | Meridian City | NA - Check | 11/10/2023 | $8,516.34 | ✓ |
| Idaho | Minidoka County | 20230131B2Q8921C001910 | 1/31/2023 | $2,751.76 | ✓ |
| Idaho | Minidoka County | 20231109B2Q8921C004935 | 11/9/2023 | $3,237.37 | ✓ |
| Idaho | Moscow City | NA - Check | 1/31/2023 | $1,984.07 | ✓ |
| Idaho | Moscow City | NA - Check | 11/10/2023 | $2,334.20 | ✓ |
| Idaho | Mountain Home City | NA - Check | 1/31/2023 | $1,717.99 | ✓ |
| Idaho | Mountain Home City | NA - Check | 11/10/2023 | $2,021.16 | ✓ |
| Idaho | Nampa City | 20230131B2Q8921C001915 | 1/31/2023 | $10,017.26 | ✓ |
| Idaho | Nampa City | 20231109B2Q8921C004925 | 11/9/2023 | $11,785.01 | ✓ |
| Idaho | Nez Perce County | NA - Check | 1/31/2023 | $3,843.12 | ✓ |
| Idaho | Nez Perce County | NA - Check | 11/10/2023 | $4,521.32 | ✓ |
| Idaho | Oneida County | 20230131B2Q8921C001916 | 1/31/2023 | $713.98 | ✓ |
| Idaho | Oneida County | 20231109B2Q8921C004931 | 11/9/2023 | $839.58 | ✓ |
| Idaho | Payette County | 20230131B2Q8921C001911 | 1/31/2023 | $3,838.58 | ✓ |
| Idaho | Payette County | 20231109B2Q8921C004930 | 11/9/2023 | $4,515.97 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Idaho | Power County | NA - Check | 1/31/2023 | $1,055.22 | |
| Idaho | Power County | NA - Check | 11/10/2023 | $1,241.44 | |
| Idaho | Preston City | NA - Check | 1/31/2023 | $450.43 | ✓ |
| Idaho | Preston City | NA - Check | 11/10/2023 | $529.92 | ✓ |
| Idaho | Rexburg City | NA - Check | 1/31/2023 | $402.27 | ✓ |
| Idaho | Rexburg City | NA - Check | 11/10/2023 | $473.26 | ✓ |
| Idaho | Teton County | NA - Check | 1/31/2023 | $1,281.92 | ✓ |
| Idaho | Teton County | NA - Check | 11/10/2023 | $1,508.14 | ✓ |
| Idaho | Twin Falls City | 20230131B2Q8921C001907 | 1/31/2023 | $5,492.85 | |
| Idaho | Twin Falls City | 20231109B2Q8921C004934 | 11/9/2023 | $6,462.17 | |
| Idaho | Twin Falls County | 20230131B2Q8921C001909 | 1/31/2023 | $9,965.97 | ✓ |
| Idaho | Twin Falls County | 20231109B2Q8921C004929 | 11/9/2023 | $11,724.68 | ✓ |
| Idaho | Valley County | 20230131B2Q8921C001908 | 1/31/2023 | $2,430.87 | ✓ |
| Idaho | Valley County | 20231109B2Q8921C004923 | 11/9/2023 | $2,859.85 | ✓ |
| Idaho | Washington County | NA - Check | 1/31/2023 | $1,480.36 | ✓ |
| Idaho | Washington County | NA - Check | 11/10/2023 | $1,741.60 | ✓ |
| Illinois | Chicago | 20230703B2Q8921C003187 | 7/3/2023 | $407,143.57 | ✓ |
| Illinois | Chicago | 20231109B2Q8921C004644 | 11/9/2023 | $478,992.44 | ✓ |
| Illinois | Illinois | 20230703B2Q8921C003175 | 7/3/2023 | $610,715.36 | ✓ |
| Illinois | Illinois | 20230703B2Q8921C003168 | 7/3/2023 | $2,799,112.06 | ✓ |
| Illinois | Illinois | 20231109B2Q8921C005005 | 11/9/2023 | $3,293,073.01 | ✓ |
| Illinois | Illinois | 20231109B2Q8921C005129 | 11/9/2023 | $718,488.66 | ✓ |
| Indiana | Indiana | 20231109B2Q8921C004978 | 11/9/2023 | $3,990,407.95 | ✓ |
| Iowa | Adair County | NA - Check | 1/31/2023 | $1,453.46 | ✓ |
| Iowa | Adair County | NA - Check | 11/10/2023 | $1,709.95 | ✓ |
| Iowa | Adams County | 20230131B2Q8921C001688 | 1/31/2023 | $634.81 | ✓ |
| Iowa | Adams County | 20231109B2Q8921C004848 | 11/9/2023 | $746.83 | ✓ |
| Iowa | Allamakee County | NA - Check | 1/31/2023 | $2,534.49 | ✓ |
| Iowa | Allamakee County | NA - Check | 11/10/2023 | $2,981.76 | ✓ |
| Iowa | Appanoose County | NA - Check | 1/31/2023 | $3,023.90 | ✓ |
| Iowa | Appanoose County | NA - Check | 11/10/2023 | $3,557.53 | ✓ |
| Iowa | Audubon County | NA - Check | 1/31/2023 | $686.74 | ✓ |
| Iowa | Audubon County | NA - Check | 11/10/2023 | $807.93 | ✓ |
| Iowa | Benton County | NA - Check | 1/31/2023 | $2,950.29 | ✓ |
| Iowa | Benton County | NA - Check | 11/10/2023 | $3,470.93 | ✓ |
| Iowa | Black Hawk County | 20230131B2Q8921C001687 | 1/31/2023 | $18,999.77 | ✓ |
| Iowa | Black Hawk County | 20231109B2Q8921C005139 | 11/9/2023 | $22,352.67 | ✓ |
| Iowa | Boone County | NA - Check | 1/31/2023 | $4,677.97 | ✓ |
| Iowa | Boone County | NA - Check | 11/10/2023 | $5,503.49 | ✓ |
| Iowa | Bremer County | 20230131B2Q8921C001682 | 1/31/2023 | $4,157.22 | ✓ |
| Iowa | Bremer County | 20231109B2Q8921C004833 | 11/9/2023 | $4,890.85 | ✓ |
| Iowa | Buchanan County | NA - Check | 1/31/2023 | $2,143.11 | ✓ |
| Iowa | Buchanan County | NA - Check | 11/10/2023 | $2,521.31 | ✓ |
| Iowa | Buena Vista County | 20230131B2Q8921C002329 | 1/31/2023 | $1,858.69 | ✓ |
| Iowa | Buena Vista County | 20231109B2Q8921C005125 | 11/9/2023 | $2,186.69 | ✓ |
| Iowa | Butler County | NA - Check | 1/31/2023 | $1,539.10 | ✓ |
| Iowa | Butler County | NA - Check | 11/10/2023 | $1,810.70 | ✓ |
| Iowa | Calhoun County | NA - Check | 1/31/2023 | $1,074.11 | ✓ |
| Iowa | Calhoun County | NA - Check | 11/10/2023 | $1,263.66 | ✓ |
| Iowa | Carroll County | NA - Check | 1/31/2023 | $3,429.49 | ✓ |
| Iowa | Carroll County | NA - Check | 11/10/2023 | $4,034.70 | ✓ |
| Iowa | Cass County | NA - Check | 1/31/2023 | $1,908.07 | ✓ |
| Iowa | Cass County | NA - Check | 11/10/2023 | $2,244.78 | ✓ |
| Iowa | Cedar County | NA - Check | 1/31/2023 | $2,077.88 | ✓ |
| Iowa | Cedar County | NA - Check | 11/10/2023 | $2,444.57 | ✓ |
| Iowa | Cerro Gordo County | 20230131B2Q8921C001684 | 1/31/2023 | $9,267.39 | ✓ |
| Iowa | Cerro Gordo County | 20231109B2Q8921C004842 | 11/9/2023 | $10,902.81 | ✓ |
| Iowa | Cherokee County | 20230131B2Q8921C001683 | 1/31/2023 | $1,351.97 | ✓ |
| Iowa | Cherokee County | 20231109B2Q8921C004838 | 11/9/2023 | $1,590.56 | ✓ |
| Iowa | Chickasaw County | NA - Check | 1/31/2023 | $1,382.04 | ✓ |
| Iowa | Chickasaw County | NA - Check | 11/10/2023 | $1,625.92 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 14 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Iowa | Clarke County | 20230131B2Q8921C001681 | 1/31/2023 | $1,731.51 | ✓ |
| Iowa | Clarke County | 20231109B2Q8921C004836 | 11/9/2023 | $2,037.07 | ✓ |
| Iowa | Clay County | NA - Check | 1/31/2023 | $1,681.04 | ✓ |
| Iowa | Clay County | NA - Check | 11/10/2023 | $1,977.69 | ✓ |
| Iowa | Clayton County | NA - Check | 1/31/2023 | $2,600.09 | ✓ |
| Iowa | Clayton County | NA - Check | 11/10/2023 | $3,058.93 | ✓ |
| Iowa | Clinton County | 20230131B2Q8921C001678 | 1/31/2023 | $8,291.49 | ✓ |
| Iowa | Clinton County | 20231109B2Q8921C004835 | 11/9/2023 | $9,754.69 | ✓ |
| Iowa | Crawford County | 20230131B2Q8921C001680 | 1/31/2023 | $1,878.91 | ✓ |
| Iowa | Crawford County | 20231109B2Q8921C004839 | 11/9/2023 | $2,210.49 | ✓ |
| Iowa | Dallas County | 20230131B2Q8921C001679 | 1/31/2023 | $8,399.36 | ✓ |
| Iowa | Dallas County | 20231109B2Q8921C004841 | 11/9/2023 | $9,881.59 | ✓ |
| Iowa | Decatur County | NA - Check | 1/31/2023 | $1,439.07 | ✓ |
| Iowa | Decatur County | NA - Check | 11/10/2023 | $1,693.02 | ✓ |
| Iowa | Delaware County | NA - Check | 1/31/2023 | $1,717.48 | ✓ |
| Iowa | Delaware County | NA - Check | 11/10/2023 | $2,020.56 | ✓ |
| Iowa | Des Moines County | 20230131B2Q8921C001677 | 1/31/2023 | $8,913.18 | ✓ |
| Iowa | Des Moines County | 20231109B2Q8921C004840 | 11/9/2023 | $10,486.09 | ✓ |
| Iowa | Dickinson County | 20230131B2Q8921C001675 | 1/31/2023 | $1,888.57 | ✓ |
| Iowa | Dickinson County | 20231109B2Q8921C004834 | 11/9/2023 | $2,221.85 | ✓ |
| Iowa | Dubuque County | 20230131B2Q8921C001676 | 1/31/2023 | $15,606.35 | ✓ |
| Iowa | Dubuque County | 20231109B2Q8921C004845 | 11/9/2023 | $18,360.41 | ✓ |
| Iowa | Emmet County | NA - Check | 1/31/2023 | $996.67 | ✓ |
| Iowa | Emmet County | NA - Check | 11/10/2023 | $1,172.55 | ✓ |
| Iowa | Fayette County | NA - Check | 1/31/2023 | $3,004.04 | ✓ |
| Iowa | Fayette County | NA - Check | 11/10/2023 | $3,534.16 | ✓ |
| Iowa | Floyd County | NA - Check | 1/31/2023 | $1,867.62 | ✓ |
| Iowa | Floyd County | NA - Check | 11/10/2023 | $2,197.20 | ✓ |
| Iowa | Franklin County | NA - Check | 1/31/2023 | $1,197.83 | ✓ |
| Iowa | Franklin County | NA - Check | 11/10/2023 | $1,409.21 | ✓ |
| Iowa | Fremont County | NA - Check | 1/31/2023 | $1,164.12 | ✓ |
| Iowa | Fremont County | NA - Check | 11/10/2023 | $1,369.55 | ✓ |
| Iowa | Greene County | NA - Check | 1/31/2023 | $2,034.15 | ✓ |
| Iowa | Greene County | NA - Check | 11/10/2023 | $2,393.12 | ✓ |
| Iowa | Grundy County | NA - Check | 1/31/2023 | $1,836.64 | ✓ |
| Iowa | Grundy County | NA - Check | 11/10/2023 | $2,160.75 | ✓ |
| Iowa | Guthrie County | NA - Check | 1/31/2023 | $1,312.25 | ✓ |
| Iowa | Guthrie County | NA - Check | 11/10/2023 | $1,543.83 | ✓ |
| Iowa | Hamilton County | NA - Check | 1/31/2023 | $1,990.61 | ✓ |
| Iowa | Hamilton County | NA - Check | 11/10/2023 | $2,341.89 | ✓ |
| Iowa | Hancock County | NA - Check | 1/31/2023 | $1,080.67 | ✓ |
| Iowa | Hancock County | NA - Check | 11/10/2023 | $1,271.37 | ✓ |
| Iowa | Hardin County | NA - Check | 1/31/2023 | $2,553.08 | ✓ |
| Iowa | Hardin County | NA - Check | 11/10/2023 | $3,003.62 | ✓ |
| Iowa | Harrison County | 20230131B2Q8921C001673 | 1/31/2023 | $3,512.03 | ✓ |
| Iowa | Harrison County | 20231109B2Q8921C004843 | 11/9/2023 | $4,131.80 | ✓ |
| Iowa | Henry County | NA - Check | 1/31/2023 | $2,530.30 | ✓ |
| Iowa | Henry County | NA - Check | 11/10/2023 | $2,976.83 | ✓ |
| Iowa | Howard County | NA - Check | 1/31/2023 | $974.44 | ✓ |
| Iowa | Howard County | NA - Check | 11/10/2023 | $1,146.40 | ✓ |
| Iowa | Humboldt County | NA - Check | 1/31/2023 | $1,096.88 | ✓ |
| Iowa | Humboldt County | NA - Check | 11/10/2023 | $1,290.45 | ✓ |
| Iowa | Ida County | NA - Check | 1/31/2023 | $955.31 | ✓ |
| Iowa | Ida County | NA - Check | 11/10/2023 | $1,123.89 | ✓ |
| Iowa | Iowa | 20230131B2Q8921C001964 | 1/31/2023 | $567,573.09 | ✓ |
| Iowa | Iowa | 20231109B2Q8921C004967 | 11/9/2023 | $667,733.05 | ✓ |
| Iowa | Iowa County | NA - Check | 1/31/2023 | $1,511.22 | ✓ |
| Iowa | Iowa County | NA - Check | 11/10/2023 | $1,777.91 | ✓ |
| Iowa | Jackson County | 20230131B2Q8921C001672 | 1/31/2023 | $3,121.02 | ✓ |
| Iowa | Jackson County | 20231109B2Q8921C004829 | 11/9/2023 | $3,671.78 | ✓ |
| Iowa | Jasper County | 20230131B2Q8921C001670 | 1/31/2023 | $9,538.88 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Iowa | Jefferson County | NA - Check | 1/31/2023 | $3,256.21 | ✓ |
| Iowa | Jefferson County | NA - Check | 11/10/2023 | $3,830.84 | ✓ |
| Iowa | Johnson County | NA - Check | 1/31/2023 | $21,728.31 | ✓ |
| Iowa | Jones County | NA - Check | 1/31/2023 | $2,208.34 | ✓ |
| Iowa | Jones County | NA - Check | 11/10/2023 | $2,598.05 | ✓ |
| Iowa | Keokuk County | NA - Check | 1/31/2023 | $1,125.67 | ✓ |
| Iowa | Keokuk County | NA - Check | 11/10/2023 | $1,324.32 | ✓ |
| Iowa | Kossuth County | NA - Check | 1/31/2023 | $1,979.49 | ✓ |
| Iowa | Kossuth County | NA - Check | 11/10/2023 | $2,328.81 | ✓ |
| Iowa | Lee County | NA - Check | 1/31/2023 | $8,291.85 | ✓ |
| Iowa | Lee County | NA - Check | 11/10/2023 | $9,755.12 | ✓ |
| Iowa | Linn County | 20230131B2Q8921C001674 | 1/31/2023 | $41,659.15 | ✓ |
| Iowa | Linn County | 20231109B2Q8921C004832 | 11/9/2023 | $49,010.76 | ✓ |
| Iowa | Louisa County | NA - Check | 1/31/2023 | $1,909.34 | ✓ |
| Iowa | Louisa County | NA - Check | 11/10/2023 | $2,246.28 | ✓ |
| Iowa | Lucas County | NA - Check | 1/31/2023 | $1,876.18 | ✓ |
| Iowa | Lucas County | NA - Check | 11/10/2023 | $2,207.27 | ✓ |
| Iowa | Lyon County | NA - Check | 1/31/2023 | $920.51 | ✓ |
| Iowa | Lyon County | NA - Check | 11/10/2023 | $1,082.95 | ✓ |
| Iowa | Madison County | NA - Check | 1/31/2023 | $2,291.61 | ✓ |
| Iowa | Madison County | NA - Check | 11/10/2023 | $2,696.01 | ✓ |
| Iowa | Mahaska County | NA - Check | 1/31/2023 | $4,071.22 | ✓ |
| Iowa | Mahaska County | NA - Check | 11/10/2023 | $4,789.67 | ✓ |
| Iowa | Marion County | NA - Check | 1/31/2023 | $6,701.01 | ✓ |
| Iowa | Marion County | NA - Check | 11/10/2023 | $7,883.54 | ✓ |
| Iowa | Marshall County | 20230131B2Q8921C001667 | 1/31/2023 | $5,891.10 | ✓ |
| Iowa | Marshall County | 20231109B2Q8921C004831 | 11/9/2023 | $6,930.71 | ✓ |
| Iowa | Mills County | NA - Check | 1/31/2023 | $2,812.18 | ✓ |
| Iowa | Mills County | NA - Check | 11/10/2023 | $3,308.44 | ✓ |
| Iowa | Mitchell County | NA - Check | 1/31/2023 | $1,077.02 | ✓ |
| Iowa | Mitchell County | NA - Check | 11/10/2023 | $1,267.09 | ✓ |
| Iowa | Monona County | 20230131B2Q8921C001671 | 1/31/2023 | $2,533.95 | ✓ |
| Iowa | Monona County | 20231109B2Q8921C004828 | 11/9/2023 | $2,981.11 | ✓ |
| Iowa | Monroe County | NA - Check | 1/31/2023 | $1,226.43 | ✓ |
| Iowa | Monroe County | NA - Check | 11/10/2023 | $1,442.86 | ✓ |
| Iowa | Montgomery County | NA - Check | 1/31/2023 | $3,017.89 | ✓ |
| Iowa | Montgomery County | NA - Check | 11/10/2023 | $3,550.45 | ✓ |
| Iowa | Muscatine County | NA - Check | 1/31/2023 | $6,029.76 | ✓ |
| Iowa | Muscatine County | NA - Check | 11/10/2023 | $7,093.84 | ✓ |
| Iowa | O Brien County | NA - Check | 1/31/2023 | $1,334.84 | ✓ |
| Iowa | O Brien County | NA - Check | 11/10/2023 | $1,570.41 | ✓ |
| Iowa | Osceola County | 20230131B2Q8921C001669 | 1/31/2023 | $826.49 | ✓ |
| Iowa | Osceola County | 20231109B2Q8921C004826 | 11/9/2023 | $972.34 | ✓ |
| Iowa | Page County | NA - Check | 1/31/2023 | $3,310.69 | ✓ |
| Iowa | Page County | NA - Check | 11/10/2023 | $3,894.93 | ✓ |
| Iowa | Palo Alto County | NA - Check | 1/31/2023 | $947.11 | ✓ |
| Iowa | Palo Alto County | NA - Check | 11/10/2023 | $1,114.25 | ✓ |
| Iowa | Plymouth County | NA - Check | 1/31/2023 | $2,531.21 | ✓ |
| Iowa | Plymouth County | NA - Check | 11/10/2023 | $2,977.90 | ✓ |
| Iowa | Pocahontas County | NA - Check | 1/31/2023 | $662.68 | ✓ |
| Iowa | Pocahontas County | NA - Check | 11/10/2023 | $779.63 | ✓ |
| Iowa | Polk County | 20230131B2Q8921C001668 | 1/31/2023 | $129,667.99 | ✓ |
| Iowa | Polk County | 20231109B2Q8921C004827 | 11/9/2023 | $152,550.58 | ✓ |
| Iowa | Pottawattamie County | 20230131B2Q8921C001663 | 1/31/2023 | $20,546.88 | ✓ |
| Iowa | Pottawattamie County | 20231109B2Q8921C004825 | 11/9/2023 | $24,172.80 | ✓ |
| Iowa | Poweshiek County | NA - Check | 1/31/2023 | $2,698.48 | ✓ |
| Iowa | Poweshiek County | NA - Check | 11/10/2023 | $3,174.68 | ✓ |
| Iowa | Ringgold County | 20230131B2Q8921C001664 | 1/31/2023 | $679.81 | ✓ |
| Iowa | Ringgold County | 20231109B2Q8921C004821 | 11/9/2023 | $799.78 | ✓ |
| Iowa | Sac County | NA - Check | 1/31/2023 | $1,251.03 | ✓ |
| Iowa | Sac County | NA - Check | 11/10/2023 | $1,471.80 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 16 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Iowa | Scott County | 20230131B2Q8921C001666 | 1/31/2023 | $50,372.45 | ✔ |
| Iowa | Scott County | 20231109B2Q8921C004824 | 11/9/2023 | $59,261.70 | ✔ |
| Iowa | Shelby County | 20230131B2Q8921C001662 | 1/31/2023 | $1,625.28 | ✔ |
| Iowa | Shelby County | 20231109B2Q8921C004819 | 11/9/2023 | $1,912.10 | ✔ |
| Iowa | Sioux County | NA - Check | 1/31/2023 | $2,328.78 | ✔ |
| Iowa | Sioux County | NA - Check | 11/10/2023 | $2,739.74 | ✔ |
| Iowa | Story County | NA - Check | 1/31/2023 | $12,315.52 | ✔ |
| Iowa | Story County | NA - Check | 11/10/2023 | $14,488.85 | ✔ |
| Iowa | Tama County | NA - Check | 1/31/2023 | $1,961.09 | ✔ |
| Iowa | Tama County | NA - Check | 11/10/2023 | $2,307.16 | ✔ |
| Iowa | Taylor County | 20230131B2Q8921C001660 | 1/31/2023 | $1,014.34 | ✔ |
| Iowa | Taylor County | 20231109B2Q8921C004820 | 11/9/2023 | $1,193.35 | ✔ |
| Iowa | Union County | 20230131B2Q8921C001661 | 1/31/2023 | $2,631.79 | ✔ |
| Iowa | Union County | 20231109B2Q8921C004823 | 11/9/2023 | $3,096.22 | ✔ |
| Iowa | Van Buren County | NA - Check | 1/31/2023 | $867.12 | ✔ |
| Iowa | Van Buren County | NA - Check | 11/10/2023 | $1,020.14 | ✔ |
| Iowa | Wapello County | NA - Check | 1/31/2023 | $5,699.60 | ✔ |
| Iowa | Wapello County | NA - Check | 11/10/2023 | $6,705.41 | ✔ |
| Iowa | Warren County | NA - Check | 1/31/2023 | $7,569.77 | ✔ |
| Iowa | Warren County | NA - Check | 11/10/2023 | $8,905.61 | ✔ |
| Iowa | Washington County | NA - Check | 2/27/2023 | $3,151.26 | ✔ |
| Iowa | Washington County | NA - Check | 11/10/2023 | $3,707.37 | ✔ |
| Iowa | Wayne County | 20230131B2Q8921C001658 | 1/31/2023 | $1,387.32 | ✔ |
| Iowa | Wayne County | 20231109B2Q8921C004817 | 11/9/2023 | $1,632.14 | ✔ |
| Iowa | Webster County | 20230131B2Q8921C001657 | 1/31/2023 | $9,071.15 | ✔ |
| Iowa | Webster County | 20231109B2Q8921C004815 | 11/9/2023 | $10,671.94 | ✔ |
| Iowa | Winnebago County | NA - Check | 1/31/2023 | $1,330.47 | ✔ |
| Iowa | Winnebago County | NA - Check | 11/10/2023 | $1,565.26 | ✔ |
| Iowa | Winneshiek County | NA - Check | 1/31/2023 | $2,088.82 | ✔ |
| Iowa | Winneshiek County | NA - Check | 11/10/2023 | $2,457.43 | ✔ |
| Iowa | Woodbury County | 20230131B2Q8921C001665 | 1/31/2023 | $14,587.64 | ✔ |
| Iowa | Woodbury County | 20231109B2Q8921C004818 | 11/9/2023 | $17,161.92 | ✔ |
| Iowa | Worth County | NA - Check | 1/31/2023 | $1,333.39 | ✔ |
| Iowa | Worth County | NA - Check | 11/10/2023 | $1,568.69 | ✔ |
| Iowa | Wright County | NA - Check | 1/31/2023 | $1,597.59 | ✔ |
| Iowa | Wright County | NA - Check | 11/10/2023 | $1,879.51 | ✔ |
| Jefferson County | Jefferson County | 20230131B2Q8921C001967 | 1/31/2023 | $321,920.10 | ✔ |
| Jefferson County | Jefferson County | 20231109B2Q8921C004964 | 11/9/2023 | $365,564.17 | ✔ |
| Kansas | Kansas | 20231109B2Q8921C004977 | 11/9/2023 | $1,411,342.81 | ✔ |
| Kent County | Kent County | 20230328B2Q8921C000888 | 3/28/2023 | $168,013.17 | ✔ |
| Kent County | Kent County | 20231109B2Q8921C004651 | 11/9/2023 | $190,791.43 | ✔ |
| King County | King County | 20230227B2Q8921C002609 | 2/27/2023 | $646,977.86 | ✔ |
| King County | King County | 20231109B2Q8921C004652 | 11/9/2023 | $734,691.39 | ✔ |
| Louisiana | Louisiana | 20230328B2Q8921C000893 | 3/28/2023 | $2,241,588.47 | ✔ |
| Louisiana | Louisiana | 20231109B2Q8921C004653 | 11/9/2023 | $2,637,162.91 | ✔ |
| Macomb County | Macomb County | 20230427B2Q8921C002148 | 4/27/2023 | $463,872.87 | ✔ |
| Macomb County | Macomb County | 20231109B2Q8921C004648 | 11/9/2023 | $526,762.08 | ✔ |
| Massachusetts | Massachusetts | 20230131B2Q8921C001159 | 1/31/2023 | $1,057,341.43 | ✔ |
| Massachusetts | Massachusetts | 20230131B2Q8921C001155 | 1/31/2023 | $2,206,187.15 | ✔ |
| Massachusetts | Massachusetts | 20231109B2Q8921C004989 | 11/9/2023 | $1,344,827.73 | ✔ |
| Massachusetts | Massachusetts | 20231109B2Q8921C004984 | 11/9/2023 | $2,505,289.27 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C000883 | 5/24/2023 | $1,561,528.79 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C000880 | 5/24/2023 | $90,100.36 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003818 | 5/24/2023 | $206,911.63 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003814 | 5/24/2023 | $188,662.80 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003816 | 5/24/2023 | $307,211.91 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003812 | 5/24/2023 | $581,728.20 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003813 | 5/24/2023 | $264,315.98 | ✔ |
| Michigan | Michigan | 20230524B2Q8921C003815 | 5/24/2023 | $124,805.17 | ✔ |
| Michigan | Michigan | 20231109B2Q8921C005004 | 11/9/2023 | $1,986,101.32 | ✔ |
| Michigan | Michigan | 20231109B2Q8921C004996 | 11/9/2023 | $102,315.65 | ✔ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 17 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Michigan | Michigan | 20231109B2Q8921C004995 | 11/9/2023 | $234,963.52 | ✓ |
| Michigan | Michigan | 20231109B2Q8921C005001 | 11/9/2023 | $214,240.61 | ✓ |
| Michigan | Michigan | 20231109B2Q8921C004990 | 11/9/2023 | $348,861.93 | ✓ |
| Michigan | Michigan | 20231109B2Q8921C004993 | 11/9/2023 | $660,595.55 | ✓ |
| Michigan | Michigan | 20231109B2Q8921C004994 | 11/9/2023 | $300,150.42 | ✓ |
| Michigan | Michigan | 20231109B2Q8921C004992 | 11/9/2023 | $141,725.54 | ✓ |
| Minnesota | Aitkin County | 20230131B2Q8921C001912 | 1/31/2023 | $8,575.23 | ✓ |
| Minnesota | Aitkin County | 20231109B2Q8921C004932 | 11/9/2023 | $10,088.51 | ✓ |
| Minnesota | Andover City | NA - Check | 1/31/2023 | $2,031.83 | ✓ |
| Minnesota | Andover City | NA - Check | 11/10/2023 | $2,390.38 | ✓ |
| Minnesota | Anoka County | 20230131B2Q8921C001900 | 1/31/2023 | $75,005.63 | ✓ |
| Minnesota | Anoka County | 20231109B2Q8921C004928 | 11/9/2023 | $88,241.92 | ✓ |
| Minnesota | Apple Valley City | 20230131B2Q8921C001906 | 1/31/2023 | $4,452.15 | ✓ |
| Minnesota | Apple Valley City | 20231109B2Q8921C004933 | 11/9/2023 | $5,237.82 | ✓ |
| Minnesota | Becker County | 20230131B2Q8921C001905 | 1/31/2023 | $9,853.57 | ✓ |
| Minnesota | Becker County | 20231109B2Q8921C004924 | 11/9/2023 | $11,592.44 | ✓ |
| Minnesota | Beltrami County | 20230131B2Q8921C001903 | 1/31/2023 | $11,374.12 | ✓ |
| Minnesota | Beltrami County | 20231109B2Q8921C004922 | 11/9/2023 | $13,381.32 | ✓ |
| Minnesota | Benton County | 20230131B2Q8921C001904 | 1/31/2023 | $9,588.03 | ✓ |
| Minnesota | Benton County | 20231109B2Q8921C004926 | 11/9/2023 | $11,280.04 | ✓ |
| Minnesota | Big Stone County | 20230131B2Q8921C001895 | 1/31/2023 | $1,778.69 | ✓ |
| Minnesota | Big Stone County | 20231109B2Q8921C004927 | 11/9/2023 | $2,092.57 | ✓ |
| Minnesota | Blaine City | 20230131B2Q8921C001899 | 1/31/2023 | $6,325.85 | ✓ |
| Minnesota | Blaine City | 20231109B2Q8921C004918 | 11/9/2023 | $7,442.18 | ✓ |
| Minnesota | Bloomington City | 20230131B2Q8921C001902 | 1/31/2023 | $7,294.46 | ✓ |
| Minnesota | Bloomington City | 20231109B2Q8921C004920 | 11/9/2023 | $8,581.72 | ✓ |
| Minnesota | Blue Earth County | 20230131B2Q8921C001901 | 1/31/2023 | $9,877.52 | ✓ |
| Minnesota | Blue Earth County | 20231109B2Q8921C004917 | 11/9/2023 | $11,620.62 | ✓ |
| Minnesota | Brooklyn Center City | NA - Check | 1/31/2023 | $2,104.67 | ✓ |
| Minnesota | Brooklyn Center City | NA - Check | 11/10/2023 | $2,476.08 | ✓ |
| Minnesota | Brooklyn Park City | 20230131B2Q8921C001898 | 1/31/2023 | $4,174.25 | ✓ |
| Minnesota | Brooklyn Park City | 20231109B2Q8921C004919 | 11/9/2023 | $4,910.89 | ✓ |
| Minnesota | Brown County | 20230131B2Q8921C001897 | 1/31/2023 | $4,950.10 | ✓ |
| Minnesota | Brown County | 20231109B2Q8921C004912 | 11/9/2023 | $5,823.64 | ✓ |
| Minnesota | Burnsville City | 20230131B2Q8921C001891 | 1/31/2023 | $7,644.53 | ✓ |
| Minnesota | Burnsville City | 20231109B2Q8921C004914 | 11/9/2023 | $8,993.56 | ✓ |
| Minnesota | Carlton County | NA - Check | 1/31/2023 | $14,647.27 | ✓ |
| Minnesota | Carlton County | NA - Check | 11/10/2023 | $17,232.08 | ✓ |
| Minnesota | Carver County | 20230131B2Q8921C001896 | 1/31/2023 | $17,048.75 | ✓ |
| Minnesota | Carver County | 20231109B2Q8921C004921 | 11/9/2023 | $20,057.35 | ✓ |
| Minnesota | Cass County | 20230131B2Q8921C001890 | 1/31/2023 | $13,242.16 | ✓ |
| Minnesota | Cass County | 20231109B2Q8921C004915 | 11/9/2023 | $15,579.01 | ✓ |
| Minnesota | Chippewa County | 20230131B2Q8921C001894 | 1/31/2023 | $3,115.07 | ✓ |
| Minnesota | Chippewa County | 20231109B2Q8921C004916 | 11/9/2023 | $3,664.79 | ✓ |
| Minnesota | Chisago County | 20230131B2Q8921C001892 | 1/31/2023 | $14,811.91 | ✓ |
| Minnesota | Chisago County | 20231130B2Q8921C002302 | 11/30/2023 | $17,425.78 | ✓ |
| Minnesota | Clay County | 20230131B2Q8921C001893 | 1/31/2023 | $14,035.28 | ✓ |
| Minnesota | Clay County | 20231109B2Q8921C004913 | 11/9/2023 | $16,512.10 | ✓ |
| Minnesota | Clearwater County | 20230131B2Q8921C001888 | 1/31/2023 | $2,766.71 | ✓ |
| Minnesota | Clearwater County | 20231109B2Q8921C004911 | 11/9/2023 | $3,254.95 | ✓ |
| Minnesota | Cook County | 20230131B2Q8921C002316 | 1/31/2023 | $1,599.65 | ✓ |
| Minnesota | Cook County | 20231109B2Q8921C005124 | 11/9/2023 | $1,881.94 | ✓ |
| Minnesota | Coon Rapids City | 20230131B2Q8921C001887 | 1/31/2023 | $8,593.19 | ✓ |
| Minnesota | Coon Rapids City | 20231109B2Q8921C004908 | 11/9/2023 | $10,109.63 | ✓ |
| Minnesota | Cottage Grove City | NA - Check | 1/31/2023 | $4,184.46 | ✓ |
| Minnesota | Cottage Grove City | NA - Check | 11/10/2023 | $4,922.90 | ✓ |
| Minnesota | Cottonwood County | 20230131B2Q8921C001885 | 1/31/2023 | $2,588.78 | ✓ |
| Minnesota | Cottonwood County | 20231109B2Q8921C004906 | 11/9/2023 | $3,045.63 | ✓ |
| Minnesota | Crow Wing County | 20230131B2Q8921C001886 | 1/31/2023 | $16,962.45 | ✓ |
| Minnesota | Crow Wing County | 20231109B2Q8921C004909 | 11/9/2023 | $19,955.82 | ✓ |
| Minnesota | Dakota County | 20230131B2Q8921C001882 | 1/31/2023 | $65,807.00 | ✓ |

\* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Minnesota | Dakota County | 20231109B2Q8921C004905 | 11/9/2023 | $77,420.00 | ✓ |
| Minnesota | Dodge County | 20230131B2Q8921C002362 | 1/31/2023 | $3,295.72 | ✓ |
| Minnesota | Dodge County | 20231109B2Q8921C004900 | 11/9/2023 | $3,877.32 | ✓ |
| Minnesota | Douglas County | 20230131B2Q8921C001884 | 1/31/2023 | $8,964.05 | ✓ |
| Minnesota | Douglas County | 20231109B2Q8921C004907 | 11/9/2023 | $10,545.95 | ✓ |
| Minnesota | Duluth City | 20230131B2Q8921C001889 | 1/31/2023 | $17,122.11 | ✓ |
| Minnesota | Duluth City | 20231109B2Q8921C004902 | 11/9/2023 | $20,143.66 | ✓ |
| Minnesota | Eagan City | 20230131B2Q8921C001883 | 1/31/2023 | $5,445.25 | ✓ |
| Minnesota | Eagan City | 20231109B2Q8921C004904 | 11/9/2023 | $6,406.17 | ✓ |
| Minnesota | Eden Prairie City | 20230131B2Q8921C001879 | 1/31/2023 | $3,799.18 | ✓ |
| Minnesota | Eden Prairie City | 20231109B2Q8921C004903 | 11/9/2023 | $4,469.62 | ✓ |
| Minnesota | Edina City | 20230131B2Q8921C001878 | 1/31/2023 | $2,937.10 | ✓ |
| Minnesota | Edina City | 20231109B2Q8921C004901 | 11/9/2023 | $3,455.41 | ✓ |
| Minnesota | Faribault County | NA - Check | 1/31/2023 | $3,229.39 | ✓ |
| Minnesota | Faribault County | NA - Check | 11/10/2023 | $3,799.29 | ✓ |
| Minnesota | Fillmore County | 20230131B2Q8921C001881 | 1/31/2023 | $3,467.84 | ✓ |
| Minnesota | Fillmore County | 20231109B2Q8921C004892 | 11/9/2023 | $4,079.81 | ✓ |
| Minnesota | Freeborn County | NA - Check | 1/31/2023 | $5,220.79 | ✓ |
| Minnesota | Freeborn County | NA - Check | 11/10/2023 | $6,142.11 | ✓ |
| Minnesota | Goodhue County | 20230131B2Q8921C001880 | 1/31/2023 | $8,360.82 | ✓ |
| Minnesota | Goodhue County | 20231109B2Q8921C004899 | 11/9/2023 | $9,836.25 | ✓ |
| Minnesota | Grant County | 20230131B2Q8921C001877 | 1/31/2023 | $1,138.12 | ✓ |
| Minnesota | Grant County | 20231109B2Q8921C004897 | 11/9/2023 | $1,338.97 | ✓ |
| Minnesota | Hennepin County | 20230131B2Q8921C001873 | 1/31/2023 | $283,764.88 | ✓ |
| Minnesota | Hennepin County | 20231109B2Q8921C004909 | 11/9/2023 | $333,841.03 | ✓ |
| Minnesota | Houston County | 20230627B2Q8921C002963 | 6/27/2023 | $4,613.22 | ✓ |
| Minnesota | Houston County | 20231109B2Q8921C005145 | 11/9/2023 | $5,427.31 | ✓ |
| Minnesota | Hubbard County | NA - Check | 1/31/2023 | $6,821.34 | ✓ |
| Minnesota | Hubbard County | NA - Check | 11/10/2023 | $8,025.11 | ✓ |
| Minnesota | Inver Grove Heights City | 20230131B2Q8921C001875 | 1/31/2023 | $3,265.11 | ✓ |
| Minnesota | Inver Grove Heights City | 20231109B2Q8921C004890 | 11/9/2023 | $3,841.30 | ✓ |
| Minnesota | Isanti County | NA - Check | 1/31/2023 | $11,481.60 | ✓ |
| Minnesota | Isanti County | NA - Check | 11/10/2023 | $13,507.77 | ✓ |
| Minnesota | Itasca County | 20230131B2Q8921C001872 | 1/31/2023 | $16,979.64 | ✓ |
| Minnesota | Itasca County | 20231109B2Q8921C004894 | 11/9/2023 | $19,976.05 | ✓ |
| Minnesota | Jackson County | 20230131B2Q8921C001876 | 1/31/2023 | $2,097.37 | ✓ |
| Minnesota | Jackson County | 20231109B2Q8921C004896 | 11/9/2023 | $2,467.50 | ✓ |
| Minnesota | Kanabec County | NA - Check | 1/31/2023 | $4,583.37 | ✓ |
| Minnesota | Kanabec County | NA - Check | 11/10/2023 | $5,392.20 | ✓ |
| Minnesota | Kandiyohi County | 20230131B2Q8921C001874 | 1/31/2023 | $2,353.73 | ✓ |
| Minnesota | Kandiyohi County | 20231109B2Q8921C004895 | 11/9/2023 | $2,769.10 | ✓ |
| Minnesota | Kittson County | 20230131B2Q8921C002192 | 1/31/2023 | $1,209.99 | ✓ |
| Minnesota | Kittson County | 20231109B2Q8921C005116 | 11/9/2023 | $1,423.52 | ✓ |
| Minnesota | Koochiching County | NA - Check | 1/31/2023 | $3,889.10 | ✓ |
| Minnesota | Koochiching County | NA - Check | 11/10/2023 | $4,575.42 | ✓ |
| Minnesota | Lac Qui Parle County | 20230131B2Q8921C002351 | 1/31/2023 | $1,467.27 | ✓ |
| Minnesota | Lac Qui Parle County | 20231109B2Q8921C005123 | 11/9/2023 | $1,726.20 | ✓ |
| Minnesota | Lake County | 20230131B2Q8921C001868 | 1/31/2023 | $2,720.80 | ✓ |
| Minnesota | Lake County | 20231109B2Q8921C004898 | 11/9/2023 | $3,200.94 | ✓ |
| Minnesota | Lake Of The Woods County | NA - Check | 1/31/2023 | $1,671.86 | ✓ |
| Minnesota | Lake Of The Woods County | NA - Check | 11/10/2023 | $1,966.89 | ✓ |
| Minnesota | Lakeville City | 20230131B2Q8921C001870 | 1/31/2023 | $4,201.22 | ✓ |
| Minnesota | Lakeville City | 20231109B2Q8921C004886 | 11/9/2023 | $4,942.61 | ✓ |
| Minnesota | Le Sueur County | NA - Check | 1/31/2023 | $4,801.80 | ✓ |
| Minnesota | Le Sueur County | NA - Check | 11/10/2023 | $5,649.18 | ✓ |
| Minnesota | Lincoln County | NA - Check | 1/31/2023 | $1,625.44 | ✓ |
| Minnesota | Lincoln County | NA - Check | 11/10/2023 | $1,912.28 | ✓ |
| Minnesota | Lyon County | 20230131B2Q8921C001867 | 1/31/2023 | $4,369.23 | ✓ |
| Minnesota | Lyon County | 20231109B2Q8921C004888 | 11/9/2023 | $5,140.27 | ✓ |
| Minnesota | Mahnomen County | NA - Check | 1/31/2023 | $2,108.49 | ✓ |
| Minnesota | Mahnomen County | NA - Check | 11/10/2023 | $2,480.57 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Minnesota | Mankato City | NA - Check | 1/31/2023 | $5,505.73 | ✓ |
| Minnesota | Mankato City | NA - Check | 11/10/2023 | $6,477.33 | ✓ |
| Minnesota | Maple Grove City | 20230131B2Q8921C001865 | 1/31/2023 | $2,700.36 | ✓ |
| Minnesota | Maple Grove City | 20231109B2Q8921C004891 | 11/9/2023 | $3,176.89 | ✓ |
| Minnesota | Maplewood City | 20230131B2Q8921C001869 | 1/31/2023 | $2,791.29 | ✓ |
| Minnesota | Maplewood City | 20231109B2Q8921C004884 | 11/9/2023 | $3,283.87 | ✓ |
| Minnesota | Marshall County | 20230131B2Q8921C001863 | 1/31/2023 | $1,929.76 | ✓ |
| Minnesota | Marshall County | 20231109B2Q8921C004885 | 11/9/2023 | $2,270.30 | ✓ |
| Minnesota | Martin County | NA - Check | 1/31/2023 | $3,785.62 | ✓ |
| Minnesota | Martin County | NA - Check | 11/10/2023 | $4,453.67 | ✓ |
| Minnesota | Mcleod County | 20230131B2Q8921C001866 | 1/31/2023 | $1,856.45 | ✓ |
| Minnesota | Mcleod County | 20231109B2Q8921C004889 | 11/9/2023 | $2,184.06 | ✓ |
| Minnesota | Meeker County | 20230131B2Q8921C001864 | 1/31/2023 | $5,573.39 | ✓ |
| Minnesota | Meeker County | 20231109B2Q8921C004883 | 11/9/2023 | $6,556.92 | ✓ |
| Minnesota | Mille Lacs County | NA - Check | 1/31/2023 | $13,846.27 | ✓ |
| Minnesota | Mille Lacs County | NA - Check | 11/10/2023 | $16,289.74 | ✓ |
| Minnesota | Minneapolis City | 20230131B2Q8921C001862 | 1/31/2023 | $72,610.64 | ✓ |
| Minnesota | Minneapolis City | 20231109B2Q8921C004887 | 11/9/2023 | $85,424.28 | ✓ |
| Minnesota | Minnesota | 20230131B2Q8921C001957 | 1/31/2023 | $496,201.86 | ✓ |
| Minnesota | Minnesota | 20231109B2Q8921C004966 | 11/9/2023 | $583,766.90 | ✓ |
| Minnesota | Minnetonka City | 20230131B2Q8921C001860 | 1/31/2023 | $2,928.43 | ✓ |
| Minnesota | Minnetonka City | 20231109B2Q8921C004880 | 11/9/2023 | $3,445.21 | ✓ |
| Minnesota | Moorhead City | 20230131B2Q8921C001859 | 1/31/2023 | $6,456.64 | ✓ |
| Minnesota | Moorhead City | 20231109B2Q8921C004882 | 11/9/2023 | $7,596.05 | ✓ |
| Minnesota | Morrison County | 20230131B2Q8921C001861 | 1/31/2023 | $10,686.67 | ✓ |
| Minnesota | Morrison County | 20231109B2Q8921C004881 | 11/9/2023 | $12,572.56 | ✓ |
| Minnesota | Mower County | 20230131B2Q8921C002457 | 1/31/2023 | $8,636.55 | ✓ |
| Minnesota | Mower County | 20231109B2Q8921C005161 | 11/9/2023 | $10,160.64 | ✓ |
| Minnesota | Murray County | 20230131B2Q8921C001857 | 1/31/2023 | $2,007.79 | ✓ |
| Minnesota | Murray County | 20231109B2Q8921C004876 | 11/9/2023 | $2,362.11 | ✓ |
| Minnesota | Nicollet County | 20230131B2Q8921C001855 | 1/31/2023 | $2,340.66 | ✓ |
| Minnesota | Nicollet County | 20231109B2Q8921C004878 | 11/9/2023 | $2,753.71 | ✓ |
| Minnesota | Nobles County | NA - Check | 1/31/2023 | $2,325.21 | ✓ |
| Minnesota | Nobles County | NA - Check | 11/10/2023 | $2,735.54 | ✓ |
| Minnesota | Norman County | NA - Check | 1/31/2023 | $1,619.00 | ✓ |
| Minnesota | Norman County | NA - Check | 11/10/2023 | $1,904.71 | ✓ |
| Minnesota | North St. Paul City | 20230131B2Q8921C001854 | 1/31/2023 | $857.20 | ✓ |
| Minnesota | North St. Paul City | 20231109B2Q8921C004879 | 11/9/2023 | $1,008.48 | ✓ |
| Minnesota | Olmsted County | 20230131B2Q8921C001858 | 1/31/2023 | $28,635.88 | ✓ |
| Minnesota | Olmsted County | 20231109B2Q8921C004873 | 11/9/2023 | $33,689.27 | ✓ |
| Minnesota | Otter Tail County | 20230131B2Q8921C001856 | 1/31/2023 | $12,409.28 | ✓ |
| Minnesota | Otter Tail County | 20231109B2Q8921C004875 | 11/9/2023 | $14,599.15 | ✓ |
| Minnesota | Pennington County | 20230131B2Q8921C001851 | 1/31/2023 | $4,588.74 | ✓ |
| Minnesota | Pennington County | 20231109B2Q8921C004872 | 11/9/2023 | $5,398.52 | ✓ |
| Minnesota | Pine County | 20230131B2Q8921C001852 | 1/31/2023 | $8,442.21 | ✓ |
| Minnesota | Pine County | 20231109B2Q8921C004877 | 11/9/2023 | $9,932.02 | ✓ |
| Minnesota | Pipestone County | 20230131B2Q8921C001850 | 1/31/2023 | $2,285.24 | ✓ |
| Minnesota | Pipestone County | 20231109B2Q8921C004871 | 11/9/2023 | $2,688.52 | ✓ |
| Minnesota | Plymouth City | 20230131B2Q8921C001853 | 1/31/2023 | $2,623.73 | ✓ |
| Minnesota | Plymouth City | 20231109B2Q8921C004870 | 11/9/2023 | $3,086.74 | ✓ |
| Minnesota | Polk County | 20230131B2Q8921C001848 | 1/31/2023 | $12,882.83 | ✓ |
| Minnesota | Polk County | 20231109B2Q8921C004867 | 11/9/2023 | $15,156.27 | ✓ |
| Minnesota | Pope County | NA - Check | 1/31/2023 | $2,783.89 | ✓ |
| Minnesota | Pope County | NA - Check | 11/10/2023 | $3,275.16 | ✓ |
| Minnesota | Proctor City | NA - Check | 1/31/2023 | $319.12 | ✓ |
| Minnesota | Proctor City | NA - Check | 11/10/2023 | $375.43 | ✓ |
| Minnesota | Ramsey County | 20230131B2Q8921C001844 | 1/31/2023 | $105,812.21 | ✓ |
| Minnesota | Ramsey County | 20231109B2Q8921C004869 | 11/9/2023 | $124,484.95 | ✓ |
| Minnesota | Red Lake County | NA - Check | 1/31/2023 | $792.90 | ✓ |
| Minnesota | Red Lake County | NA - Check | 11/10/2023 | $932.83 | ✓ |
| Minnesota | Redwood County | 20230131B2Q8921C001849 | 1/31/2023 | $4,182.75 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Minnesota | Redwood County | 20231109B2Q8921C004866 | 11/9/2023 | $4,920.88 | ✓ |
| Minnesota | Renville County | NA - Check | 1/31/2023 | $4,029.49 | ✓ |
| Minnesota | Renville County | NA - Check | 11/10/2023 | $4,740.58 | ✓ |
| Minnesota | Rice County | 20230131B2Q8921C001845 | 1/31/2023 | $3,981.67 | ✓ |
| Minnesota | Rice County | 20231109B2Q8921C004868 | 11/9/2023 | $4,684.32 | ✓ |
| Minnesota | Richfield City | 20230131B2Q8921C001847 | 1/31/2023 | $3,772.15 | ✓ |
| Minnesota | Richfield City | 20231109B2Q8921C004862 | 11/9/2023 | $4,437.83 | ✓ |
| Minnesota | Rochester City | NA - Check | 1/31/2023 | $10,960.73 | ✓ |
| Minnesota | Rochester City | NA - Check | 11/10/2023 | $12,894.97 | ✓ |
| Minnesota | Rock County | 20230131B2Q8921C001841 | 1/31/2023 | $3,041.87 | ✓ |
| Minnesota | Rock County | 20231109B2Q8921C004864 | 11/9/2023 | $3,578.67 | ✓ |
| Minnesota | Roseau County | 20230131B2Q8921C001842 | 1/31/2023 | $3,748.12 | ✓ |
| Minnesota | Roseau County | 20231109B2Q8921C004861 | 11/9/2023 | $4,409.55 | ✓ |
| Minnesota | Roseville City | NA - Check | 1/31/2023 | $2,563.24 | ✓ |
| Minnesota | Roseville City | NA - Check | 11/10/2023 | $3,015.57 | ✓ |
| Minnesota | Savage City | 20230131B2Q8921C001846 | 1/31/2023 | $2,803.90 | ✓ |
| Minnesota | Savage City | 20231109B2Q8921C004863 | 11/9/2023 | $3,298.71 | ✓ |
| Minnesota | Scott County | 20230131B2Q8921C001843 | 1/31/2023 | $19,760.20 | ✓ |
| Minnesota | Scott County | 20231109B2Q8921C004865 | 11/9/2023 | $23,247.29 | ✓ |
| Minnesota | Shakopee City | NA - Check | 1/31/2023 | $4,287.00 | ✓ |
| Minnesota | Shakopee City | NA - Check | 11/10/2023 | $5,043.52 | ✓ |
| Minnesota | Sherburne County | 20230131B2Q8921C001836 | 1/31/2023 | $18,672.25 | ✓ |
| Minnesota | Sherburne County | 20231109B2Q8921C004858 | 11/9/2023 | $21,967.35 | ✓ |
| Minnesota | Sibley County | 20230131B2Q8921C001840 | 1/31/2023 | $3,562.95 | ✓ |
| Minnesota | Sibley County | 20231109B2Q8921C004859 | 11/9/2023 | $4,191.70 | ✓ |
| Minnesota | St Louis County | 20230131B2Q8921C001837 | 1/31/2023 | $70,571.47 | ✓ |
| Minnesota | St Louis County | 20231109B2Q8921C004860 | 11/9/2023 | $83,025.26 | ✓ |
| Minnesota | St. Cloud City | 20230131B2Q8921C001838 | 1/31/2023 | $10,911.61 | ✓ |
| Minnesota | St. Cloud City | 20231109B2Q8921C004857 | 11/9/2023 | $12,837.19 | ✓ |
| Minnesota | St. Louis Park City | 20230131B2Q8921C001839 | 1/31/2023 | $2,197.65 | ✓ |
| Minnesota | St. Louis Park City | 20231109B2Q8921C004855 | 11/9/2023 | $2,585.47 | ✓ |
| Minnesota | St. Paul City | 20230131B2Q8921C001835 | 1/31/2023 | $55,785.80 | ✓ |
| Minnesota | St. Paul City | 20231109B2Q8921C004851 | 11/9/2023 | $65,630.36 | ✓ |
| Minnesota | Stearns County | NA - Check | 1/31/2023 | $35,961.86 | ✓ |
| Minnesota | Stearns County | NA - Check | 11/10/2023 | $42,308.07 | ✓ |
| Minnesota | Steele County | 20230131B2Q8921C001832 | 1/31/2023 | $5,909.73 | ✓ |
| Minnesota | Steele County | 20231109B2Q8921C004856 | 11/9/2023 | $6,952.62 | ✓ |
| Minnesota | Stevens County | 20230131B2Q8921C001826 | 1/31/2023 | $2,142.81 | ✓ |
| Minnesota | Stevens County | 20231109B2Q8921C004853 | 11/9/2023 | $2,520.95 | ✓ |
| Minnesota | Swift County | 20230131B2Q8921C001833 | 1/31/2023 | $2,000.94 | ✓ |
| Minnesota | Swift County | 20231109B2Q8921C004852 | 11/9/2023 | $2,354.04 | ✓ |
| Minnesota | Todd County | NA - Check | 1/31/2023 | $6,223.73 | ✓ |
| Minnesota | Todd County | NA - Check | 11/10/2023 | $7,322.03 | ✓ |
| Minnesota | Traverse County | NA - Check | 1/31/2023 | $1,345.65 | ✓ |
| Minnesota | Traverse County | NA - Check | 11/10/2023 | $1,583.11 | ✓ |
| Minnesota | Wabasha County | NA - Check | 1/31/2023 | $4,619.20 | ✓ |
| Minnesota | Wabasha County | NA - Check | 11/10/2023 | $5,434.35 | ✓ |
| Minnesota | Wadena County | 20230131B2Q8921C001834 | 1/31/2023 | $3,936.01 | ✓ |
| Minnesota | Wadena County | 20231109B2Q8921C004849 | 11/9/2023 | $4,630.60 | ✓ |
| Minnesota | Waseca County | 20230131B2Q8921C001828 | 1/31/2023 | $4,254.30 | ✓ |
| Minnesota | Waseca County | 20231109B2Q8921C004854 | 11/9/2023 | $5,005.06 | ✓ |
| Minnesota | Washington County | NA - Check | 1/31/2023 | $45,927.74 | ✓ |
| Minnesota | Washington County | NA - Check | 11/10/2023 | $54,032.64 | ✓ |
| Minnesota | Watonwan County | 20230131B2Q8921C002339 | 1/31/2023 | $2,196.63 | ✓ |
| Minnesota | Watonwan County | 20231109B2Q8921C005128 | 11/9/2023 | $2,584.27 | ✓ |
| Minnesota | Wilkin County | 20230131B2Q8921C001831 | 1/31/2023 | $1,396.26 | ✓ |
| Minnesota | Wilkin County | 20231109B2Q8921C004850 | 11/9/2023 | $1,642.65 | ✓ |
| Minnesota | Winona County | 20230131B2Q8921C001825 | 1/31/2023 | $11,544.53 | ✓ |
| Minnesota | Winona County | 20231109B2Q8921C004846 | 11/9/2023 | $13,581.81 | ✓ |
| Minnesota | Woodbury City | 20230131B2Q8921C001827 | 1/31/2023 | $6,962.61 | ✓ |
| Minnesota | Woodbury City | 20231109B2Q8921C004847 | 11/9/2023 | $8,191.31 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 21 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Minnesota | Wright County | 20230131B2Q8921C001824 | 1/31/2023 | $25,284.37 | ✓ |
| Minnesota | Wright County | 20231109B2Q8921C004844 | 11/9/2023 | $29,746.31 | ✓ |
| Minnesota | Yellow Medicine County | NA - Check | 1/31/2023 | $2,593.55 | ✓ |
| Minnesota | Yellow Medicine County | NA - Check | 11/10/2023 | $3,051.23 | ✓ |
| Mississippi | Mississippi | 20231109B2Q8921C004973 | 11/9/2023 | $1,552,379.01 | ✓ |
| Missouri | Missouri | 20230131B2Q8921C001154 | 1/31/2023 | $2,608,344.60 | ✓ |
| Missouri | Missouri | 20231109B2Q8921C004666 | 11/9/2023 | $3,068,640.70 | ✓ |
| Montana | Montana | 20230627B2Q8921C002844 | 6/27/2023 | $143,459.62 | ✓ |
| Montana | Montana | 20230627B2Q8921C002847 | 6/27/2023 | $334,739.10 | ✓ |
| Montana | Montana | 20231109B2Q8921C004999 | 11/9/2023 | $380,121.10 | ✓ |
| Montana | Montana | 20231109B2Q8921C005000 | 11/9/2023 | $182,465.63 | ✓ |
| Montgomery County | Montgomery County | 20230227B2Q8921C002619 | 2/27/2023 | $195,812.52 | ✓ |
| Montgomery County | Montgomery County | 20231109B2Q8921C004664 | 11/9/2023 | $222,359.65 | ✓ |
| Nevada | Nevada | 20231109B2Q8921C004983 | 11/9/2023 | $2,176,204.35 | ✓ |
| New Hampshire | New Hampshire | 20230131B2Q8921C002143 | 1/31/2023 | $436,984.57 | ✓ |
| New Hampshire | New Hampshire | 20230131B2Q8921C002096 | 1/31/2023 | $268,723.38 | ✓ |
| New Hampshire | New Hampshire | NA - Check | 2/27/2023 | $190,036.64 | ✓ |
| New Hampshire | New Hampshire | NA - Check | 11/10/2023 | $215,800.71 | ✓ |
| New Hampshire | New Hampshire | 20231113B2Q8921C001121 | 11/13/2023 | $341,788.03 | ✓ |
| New Hampshire | New Hampshire | 20231113B2Q8921C001120 | 11/13/2023 | $496,228.42 | ✓ |
| New Jersey | Aberdeen Township | NA - Check | 1/31/2023 | $1,680.66 | ✓ |
| New Jersey | Aberdeen Township | NA - Check | 11/10/2023 | $1,977.24 | ✓ |
| New Jersey | Asbury Park City | NA - Check | 1/31/2023 | $8,254.41 | ✓ |
| New Jersey | Asbury Park City | NA - Check | 11/10/2023 | $9,711.07 | ✓ |
| New Jersey | Atlantic City | 20230131B2Q8921C001651 | 1/31/2023 | $27,078.80 | ✓ |
| New Jersey | Atlantic City | 20231109B2Q8921C004816 | 11/9/2023 | $31,857.42 | ✓ |
| New Jersey | Atlantic County | 20230131B2Q8921C001871 | 1/31/2023 | $60,945.14 | ✓ |
| New Jersey | Atlantic County | 20231109B2Q8921C004809 | 11/9/2023 | $71,700.16 | ✓ |
| New Jersey | Barnegat Township | 20230131B2Q8921C001656 | 1/31/2023 | $3,428.43 | ✓ |
| New Jersey | Barnegat Township | 20231109B2Q8921C004812 | 11/9/2023 | $4,033.45 | ✓ |
| New Jersey | Bayonne City | 20230131B2Q8921C001659 | 1/31/2023 | $17,920.20 | ✓ |
| New Jersey | Bayonne City | 20231109B2Q8921C004814 | 11/9/2023 | $21,082.59 | ✓ |
| New Jersey | Beachwood Borough | NA - Check | 1/31/2023 | $1,037.67 | ✓ |
| New Jersey | Beachwood Borough | NA - Check | 11/10/2023 | $1,220.79 | ✓ |
| New Jersey | Belleville Township | 20230131B2Q8921C001653 | 1/31/2023 | $1,838.09 | ✓ |
| New Jersey | Belleville Township | 20231109B2Q8921C004811 | 11/9/2023 | $2,162.45 | ✓ |
| New Jersey | Bellmawr Borough | 20230131B2Q8921C001654 | 1/31/2023 | $1,351.00 | ✓ |
| New Jersey | Bellmawr Borough | 20231109B2Q8921C004810 | 11/9/2023 | $1,589.41 | ✓ |
| New Jersey | Bergen County | 20230131B2Q8921C001655 | 1/31/2023 | $104,217.04 | ✓ |
| New Jersey | Bergen County | 20231109B2Q8921C004807 | 11/9/2023 | $122,608.28 | ✓ |
| New Jersey | Bergenfield Borough | NA - Check | 1/31/2023 | $1,302.71 | ✓ |
| New Jersey | Berkeley Heights Township | NA - Check | 6/27/2023 | $574.71 | ✓ |
| New Jersey | Berkeley Heights Township | NA - Check | 11/10/2023 | $676.13 | ✓ |
| New Jersey | Berkeley Township | 20230131B2Q8921C001650 | 1/31/2023 | $5,521.55 | ✓ |
| New Jersey | Berkeley Township | 20231109B2Q8921C004806 | 11/9/2023 | $6,495.94 | ✓ |
| New Jersey | Bernards Township | NA - Check | 1/31/2023 | $1,919.20 | ✓ |
| New Jersey | Bernards Township | NA - Check | 11/10/2023 | $2,257.89 | ✓ |
| New Jersey | Bloomfield Township | 20230131B2Q8921C001652 | 1/31/2023 | $2,474.15 | ✓ |
| New Jersey | Bloomfield Township | 20231109B2Q8921C004813 | 11/9/2023 | $2,910.77 | ✓ |
| New Jersey | Bordentown Township | NA - Check | 1/31/2023 | $1,150.56 | ✓ |
| New Jersey | Bordentown Township | NA - Check | 11/10/2023 | $1,353.60 | ✓ |
| New Jersey | Bound Brook Borough | NA - Check | 2/27/2023 | $1,110.97 | ✓ |
| New Jersey | Bound Brook Borough | NA - Check | 11/10/2023 | $1,307.02 | ✓ |
| New Jersey | Branchburg Township | NA - Check | 1/31/2023 | $1,182.46 | ✓ |
| New Jersey | Branchburg Township | NA - Check | 11/10/2023 | $1,391.13 | ✓ |
| New Jersey | Brick Township | 20230131B2Q8921C001645 | 1/31/2023 | $12,452.57 | ✓ |
| New Jersey | Brick Township | 20231109B2Q8921C004808 | 11/9/2023 | $14,650.09 | ✓ |
| New Jersey | Bridgeton City | 20230131B2Q8921C001648 | 1/31/2023 | $4,383.16 | ✓ |
| New Jersey | Bridgeton City | 20231109B2Q8921C004800 | 11/9/2023 | $5,156.66 | ✓ |
| New Jersey | Bridgewater Township | NA - Check | 1/31/2023 | $3,852.96 | ✓ |
| New Jersey | Bridgewater Township | NA - Check | 11/10/2023 | $4,532.89 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 22 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Burlington County | 20230131B2Q8921C001644 | 1/31/2023 | $94,721.01 | ✓ |
| New Jersey | Burlington County | 20231109B2Q8921C004804 | 11/9/2023 | $111,436.48 | ✓ |
| New Jersey | Burlington Township | 20230131B2Q8921C001647 | 1/31/2023 | $2,440.48 | |
| New Jersey | Burlington Township | 20231109B2Q8921C004805 | 11/9/2023 | $2,871.16 | |
| New Jersey | Camden City | 20230131B2Q8921C001649 | 1/31/2023 | $34,995.54 | ✓ |
| New Jersey | Camden City | 20231109B2Q8921C004803 | 11/9/2023 | $41,171.22 | ✓ |
| New Jersey | Camden County | 20230131B2Q8921C001646 | 1/31/2023 | $144,884.40 | ✓ |
| New Jersey | Camden County | 20231109B2Q8921C004801 | 11/9/2023 | $170,452.23 | ✓ |
| New Jersey | Cape May County | 20230131B2Q8921C001640 | 1/31/2023 | $27,068.45 | ✓ |
| New Jersey | Cape May County | 20231109B2Q8921C004797 | 11/9/2023 | $31,845.23 | ✓ |
| New Jersey | Carteret Borough | 20230131B2Q8921C001641 | 1/31/2023 | $3,782.96 | ✓ |
| New Jersey | Carteret Borough | 20231109B2Q8921C004799 | 11/9/2023 | $4,450.54 | ✓ |
| New Jersey | Cedar Grove Township | 20230131B2Q8921C001637 | 1/31/2023 | $396.06 | ✓ |
| New Jersey | Cedar Grove Township | 20231109B2Q8921C004802 | 11/9/2023 | $465.95 | ✓ |
| New Jersey | Chatham Township | 20230131B2Q8921C001636 | 1/31/2023 | $1,050.76 | ✓ |
| New Jersey | Chatham Township | 20231109B2Q8921C004798 | 11/9/2023 | $1,236.19 | ✓ |
| New Jersey | Cherry Hill Township | NA - Check | 1/31/2023 | $7,250.51 | ✓ |
| New Jersey | Cherry Hill Township | NA - Check | 11/10/2023 | $8,530.01 | ✓ |
| New Jersey | Cinnaminson Township | 20230131B2Q8921C001642 | 1/31/2023 | $1,478.85 | ✓ |
| New Jersey | Cinnaminson Township | 20231109B2Q8921C004796 | 11/9/2023 | $1,739.82 | ✓ |
| New Jersey | Clark Township | 20230131B2Q8921C001639 | 1/31/2023 | $906.09 | ✓ |
| New Jersey | Clark Township | 20231109B2Q8921C004794 | 11/9/2023 | $1,065.99 | ✓ |
| New Jersey | Cliffside Park Borough | 20230131B2Q8921C001643 | 1/31/2023 | $2,407.92 | ✓ |
| New Jersey | Cliffside Park Borough | 20231109B2Q8921C004792 | 11/9/2023 | $2,832.84 | ✓ |
| New Jersey | Clifton City | 20230131B2Q8921C001630 | 1/31/2023 | $7,451.19 | ✓ |
| New Jersey | Clifton City | 20231109B2Q8921C004795 | 11/9/2023 | $8,766.11 | ✓ |
| New Jersey | Clinton Town | 20230131B2Q8921C001638 | 1/31/2023 | $620.07 | ✓ |
| New Jersey | Clinton Town | 20231109B2Q8921C004791 | 11/9/2023 | $729.49 | |
| New Jersey | Clinton Township | 20230131B2Q8921C001634 | 1/31/2023 | $1,685.68 | ✓ |
| New Jersey | Clinton Township | 20231109B2Q8921C004789 | 11/9/2023 | $1,983.15 | ✓ |
| New Jersey | Collingswood Borough | 20230131B2Q8921C001635 | 1/31/2023 | $2,379.42 | ✓ |
| New Jersey | Collingswood Borough | 20231109B2Q8921C004788 | 11/9/2023 | $2,799.32 | ✓ |
| New Jersey | Cranford Township | NA - Check | 1/31/2023 | $1,442.58 | ✓ |
| New Jersey | Cranford Township | NA - Check | 11/10/2023 | $1,697.16 | ✓ |
| New Jersey | Cumberland County | 20230131B2Q8921C001632 | 1/31/2023 | $20,787.67 | ✓ |
| New Jersey | Cumberland County | 20231109B2Q8921C004793 | 11/9/2023 | $24,456.08 | ✓ |
| New Jersey | Delran Township | 20230131B2Q8921C001629 | 1/31/2023 | $1,765.15 | ✓ |
| New Jersey | Delran Township | 20231109B2Q8921C004786 | 11/9/2023 | $2,076.65 | ✓ |
| New Jersey | Denville Township | NA - Check | 6/23/2023 | $1,676.98 | ✓ |
| New Jersey | Denville Township | NA - Check | 11/10/2023 | $1,972.92 | ✓ |
| New Jersey | Deptford Township | 20230131B2Q8921C001633 | 1/31/2023 | $4,637.09 | ✓ |
| New Jersey | Deptford Township | 20231109B2Q8921C004787 | 11/9/2023 | $5,455.40 | ✓ |
| New Jersey | Dover Town | 20230131B2Q8921C002349 | 1/31/2023 | $2,500.82 | ✓ |
| New Jersey | Dover Town | 20231109B2Q8921C005134 | 11/9/2023 | $2,942.15 | ✓ |
| New Jersey | Dumont Borough | 20230131B2Q8921C001627 | 1/31/2023 | $851.14 | ✓ |
| New Jersey | Dumont Borough | 20231109B2Q8921C004790 | 11/9/2023 | $1,001.34 | ✓ |
| New Jersey | East Brunswick Township | 20230131B2Q8921C001626 | 1/31/2023 | $2,050.62 | ✓ |
| New Jersey | East Brunswick Township | 20231109B2Q8921C004776 | 11/9/2023 | $2,412.49 | ✓ |
| New Jersey | East Greenwich Township | NA - Check | 1/31/2023 | $447.05 | ✓ |
| New Jersey | East Greenwich Township | NA - Check | 11/10/2023 | $525.94 | ✓ |
| New Jersey | East Hanover Township | 20230131B2Q8921C001631 | 1/31/2023 | $1,876.16 | ✓ |
| New Jersey | East Hanover Township | 20231109B2Q8921C004783 | 11/9/2023 | $2,207.25 | ✓ |
| New Jersey | East Orange City | NA - Check | 1/31/2023 | $27,072.80 | ✓ |
| New Jersey | East Orange City | NA - Check | 11/10/2023 | $31,850.36 | ✓ |
| New Jersey | East Windsor Township | NA - Check | 1/31/2023 | $890.42 | ✓ |
| New Jersey | East Windsor Township | NA - Check | 11/10/2023 | $1,047.55 | ✓ |
| New Jersey | Eatontown Borough | 20230131B2Q8921C001621 | 1/31/2023 | $2,054.55 | ✓ |
| New Jersey | Eatontown Borough | 20231109B2Q8921C004780 | 11/9/2023 | $2,417.12 | ✓ |
| New Jersey | Edgewater Borough | 20230131B2Q8921C001625 | 1/31/2023 | $1,152.79 | ✓ |
| New Jersey | Edgewater Borough | 20231109B2Q8921C004778 | 11/9/2023 | $1,356.23 | ✓ |
| New Jersey | Edison Township | 20230131B2Q8921C001624 | 1/31/2023 | $50,622.50 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 23 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Edison Township | 20231109B2Q8921C004774 | 11/9/2023 | $59,555.89 | ✓ |
| New Jersey | Egg Harbor Township | 20230131B2Q8921C001628 | 1/31/2023 | $3,315.15 | ✓ |
| New Jersey | Egg Harbor Township | 20231109B2Q8921C004782 | 11/9/2023 | $3,900.18 | ✓ |
| New Jersey | Elizabeth City | 20230131B2Q8921C001623 | 1/31/2023 | $16,115.96 | ✓ |
| New Jersey | Elizabeth City | 20231109B2Q8921C004785 | 11/9/2023 | $18,959.95 | ✓ |
| New Jersey | Elmwood Park Borough | NA - Check | 1/31/2023 | $974.67 | ✓ |
| New Jersey | Elmwood Park Borough | NA - Check | 11/10/2023 | $1,146.66 | ✓ |
| New Jersey | Englewood City | 20230627B2Q8921C002833 | 6/27/2023 | $13,551.98 | ✓ |
| New Jersey | Englewood City | 20231109B2Q8921C004641 | 11/9/2023 | $15,943.50 | ✓ |
| New Jersey | Essex County | 20230131B2Q8921C001620 | 1/31/2023 | $31,401.25 | ✓ |
| New Jersey | Essex County | 20231109B2Q8921C004784 | 11/9/2023 | $36,942.64 | ✓ |
| New Jersey | Evesham Township | 20230131B2Q8921C001619 | 1/31/2023 | $3,678.14 | ✓ |
| New Jersey | Evesham Township | 20231109B2Q8921C004779 | 11/9/2023 | $4,327.23 | ✓ |
| New Jersey | Ewing Township | 20230227B2Q8921C002608 | 2/27/2023 | $1,770.02 | ✓ |
| New Jersey | Ewing Township | 20231109B2Q8921C004770 | 11/9/2023 | $2,082.38 | ✓ |
| New Jersey | Fair Lawn Borough | 20230131B2Q8921C001617 | 1/31/2023 | $1,473.97 | ✓ |
| New Jersey | Fair Lawn Borough | 20231109B2Q8921C004777 | 11/9/2023 | $1,734.08 | ✓ |
| New Jersey | Fairview Borough | NA - Check | 1/31/2023 | $731.42 | ✓ |
| New Jersey | Fairview Borough | NA - Check | 11/10/2023 | $860.49 | ✓ |
| New Jersey | Florence Township | NA - Check | 1/31/2023 | $1,424.81 | ✓ |
| New Jersey | Florence Township | NA - Check | 11/10/2023 | $1,676.24 | ✓ |
| New Jersey | Florham Park Borough | 20230131B2Q8921C001618 | 1/31/2023 | $1,422.63 | ✓ |
| New Jersey | Florham Park Borough | 20231109B2Q8921C004773 | 11/9/2023 | $1,673.68 | ✓ |
| New Jersey | Fort Lee Borough | 20230131B2Q8921C001615 | 1/31/2023 | $3,895.76 | ✓ |
| New Jersey | Fort Lee Borough | 20231109B2Q8921C004771 | 11/9/2023 | $4,583.25 | ✓ |
| New Jersey | Franklin Lakes Borough | NA - Check | 1/31/2023 | $575.56 | ✓ |
| New Jersey | Franklin Lakes Borough | NA - Check | 11/10/2023 | $677.13 | ✓ |
| New Jersey | Franklin Township | NA - Check | 1/31/2023 | $1,835.71 | ✓ |
| New Jersey | Franklin Township | NA - Check | 1/31/2023 | $6,820.49 | ✓ |
| New Jersey | Franklin Township | NA - Check | 11/10/2023 | $2,159.66 | ✓ |
| New Jersey | Franklin Township | NA - Check | 11/10/2023 | $8,024.11 | ✓ |
| New Jersey | Freehold Borough | NA - Check | 1/31/2023 | $1,721.29 | ✓ |
| New Jersey | Freehold Borough | NA - Check | 11/10/2023 | $2,025.05 | ✓ |
| New Jersey | Freehold Township | NA - Check | 1/31/2023 | $3,188.54 | ✓ |
| New Jersey | Freehold Township | NA - Check | 11/10/2023 | $3,751.22 | ✓ |
| New Jersey | Galloway Township | NA - Check | 1/31/2023 | $1,784.18 | ✓ |
| New Jersey | Galloway Township | NA - Check | 11/10/2023 | $2,099.04 | ✓ |
| New Jersey | Garfield City | 20230131B2Q8921C001614 | 1/31/2023 | $2,084.91 | ✓ |
| New Jersey | Garfield City | 20231109B2Q8921C004768 | 11/9/2023 | $2,452.83 | ✓ |
| New Jersey | Glassboro Borough | 20230131B2Q8921C002353 | 1/31/2023 | $4,106.15 | ✓ |
| New Jersey | Glassboro Borough | 20231109B2Q8921C004759 | 11/9/2023 | $4,830.77 | ✓ |
| New Jersey | Glen Rock Borough | NA - Check | 1/31/2023 | $533.62 | ✓ |
| New Jersey | Glen Rock Borough | NA - Check | 11/10/2023 | $627.79 | ✓ |
| New Jersey | Gloucester City | NA - Check | 1/31/2023 | $2,793.26 | ✓ |
| New Jersey | Gloucester City | NA - Check | 11/10/2023 | $3,286.18 | ✓ |
| New Jersey | Gloucester County | 20230131B2Q8921C001616 | 1/31/2023 | $99,107.33 | ✓ |
| New Jersey | Gloucester County | 20231109B2Q8921C004763 | 11/9/2023 | $116,596.85 | ✓ |
| New Jersey | Gloucester Township | NA - Check | 7/19/2023 | $6,869.98 | ✓ |
| New Jersey | Gloucester Township | NA - Check | 11/10/2023 | $8,082.33 | ✓ |
| New Jersey | Guttenberg Town | NA - Check | 1/31/2023 | $805.53 | ✓ |
| New Jersey | Guttenberg Town | NA - Check | 11/10/2023 | $947.68 | ✓ |
| New Jersey | Hackensack City | 20230131B2Q8921C001611 | 1/31/2023 | $5,383.31 | ✓ |
| New Jersey | Hackensack City | 20231109B2Q8921C004767 | 11/9/2023 | $6,333.30 | ✓ |
| New Jersey | Haddon Township | 20230131B2Q8921C001610 | 1/31/2023 | $1,751.60 | ✓ |
| New Jersey | Haddon Township | 20231109B2Q8921C004766 | 11/9/2023 | $2,060.71 | ✓ |
| New Jersey | Haddonfield Borough | NA - Check | 1/31/2023 | $1,497.46 | ✓ |
| New Jersey | Haddonfield Borough | NA - Check | 11/10/2023 | $1,761.72 | ✓ |
| New Jersey | Hamilton Township | 20230131B2Q8921C001609 | 1/31/2023 | $1,980.39 | ✓ |
| New Jersey | Hamilton Township | 20230131B2Q8921C001607 | 1/31/2023 | $2,938.66 | ✓ |
| New Jersey | Hamilton Township | 20231109B2Q8921C004769 | 11/9/2023 | $2,329.87 | ✓ |
| New Jersey | Hamilton Township | 20231109B2Q8921C004764 | 11/9/2023 | $3,457.24 | ✓ |

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Hammonton Town | NA - Check | 1/31/2023 | $976.81 | ✓ |
| New Jersey | Hammonton Town | NA - Check | 11/10/2023 | $1,149.18 | ✓ |
| New Jersey | Hanover Township | 20230131B2Q8921C001608 | 1/31/2023 | $1,499.93 | ✓ |
| New Jersey | Hanover Township | 20231109B2Q8921C004761 | 11/9/2023 | $1,764.63 | ✓ |
| New Jersey | Harrison Town | 20230131B2Q8921C001613 | 1/31/2023 | $4,340.11 | ✓ |
| New Jersey | Harrison Town | 20231109B2Q8921C004762 | 11/9/2023 | $5,106.01 | ✓ |
| New Jersey | Harrison Township | NA - Check | 1/31/2023 | $1,008.50 | ✓ |
| New Jersey | Harrison Township | NA - Check | 11/10/2023 | $1,186.47 | ✓ |
| New Jersey | Hasbrouck Heights Borough | 20230427B2Q8921C002084 | 4/27/2023 | $760.55 | ✓ |
| New Jersey | Hasbrouck Heights Borough | 20231109B2Q8921C004639 | 11/9/2023 | $894.76 | ✓ |
| New Jersey | Hawthorne Borough | 20230131B2Q8921C001612 | 1/31/2023 | $801.18 | ✓ |
| New Jersey | Hawthorne Borough | 20231109B2Q8921C004765 | 11/9/2023 | $942.56 | ✓ |
| New Jersey | Hazlet Township | NA - Check | 1/31/2023 | $1,708.31 | ✓ |
| New Jersey | Hazlet Township | NA - Check | 11/10/2023 | $2,009.78 | ✓ |
| New Jersey | Highland Park Borough | NA - Check | 1/31/2023 | $1,277.77 | ✓ |
| New Jersey | Highland Park Borough | NA - Check | 11/10/2023 | $1,503.26 | ✓ |
| New Jersey | Hillsborough Township | NA - Check | 1/31/2023 | $2,961.53 | ✓ |
| New Jersey | Hillsborough Township | NA - Check | 11/10/2023 | $3,484.15 | ✓ |
| New Jersey | Hillsdale Borough | NA - Check | 1/31/2023 | $520.65 | ✓ |
| New Jersey | Hillsdale Borough | NA - Check | 11/10/2023 | $612.54 | ✓ |
| New Jersey | Hillside Township | 20230131B2Q8921C001606 | 1/31/2023 | $2,288.10 | ✓ |
| New Jersey | Hillside Township | 20231109B2Q8921C004772 | 11/9/2023 | $2,691.89 | ✓ |
| New Jersey | Hoboken City | 20230131B2Q8921C001603 | 1/31/2023 | $3,801.48 | ✓ |
| New Jersey | Hoboken City | 20231109B2Q8921C004760 | 11/9/2023 | $4,472.33 | ✓ |
| New Jersey | Holmdel Township | NA - Check | 1/31/2023 | $2,231.77 | ✓ |
| New Jersey | Holmdel Township | NA - Check | 11/10/2023 | $2,625.61 | ✓ |
| New Jersey | Hopatcong Borough | NA - Check | 1/31/2023 | $1,428.08 | ✓ |
| New Jersey | Hopatcong Borough | NA - Check | 11/10/2023 | $1,680.09 | ✓ |
| New Jersey | Hopewell Township | NA - Check | 1/31/2023 | $581.46 | ✓ |
| New Jersey | Hopewell Township | NA - Check | 11/10/2023 | $684.07 | ✓ |
| New Jersey | Howell Township | 20230131B2Q8921C001602 | 1/31/2023 | $4,357.69 | ✓ |
| New Jersey | Howell Township | 20231109B2Q8921C004757 | 11/9/2023 | $5,126.69 | ✓ |
| New Jersey | Hudson County | 20230131B2Q8921C001605 | 1/31/2023 | $19,734.79 | ✓ |
| New Jersey | Hudson County | 20231109B2Q8921C004755 | 11/9/2023 | $23,217.39 | ✓ |
| New Jersey | Hunterdon County | 20230131B2Q8921C001601 | 1/31/2023 | $16,940.77 | ✓ |
| New Jersey | Hunterdon County | 20230328B2Q8921C000702 | 3/28/2023 | $2,258.74 | ✓ |
| New Jersey | Hunterdon County | 20231109B2Q8921C004758 | 11/9/2023 | $22,587.66 | ✓ |
| New Jersey | Irvington Township | 20230131B2Q8921C001600 | 1/31/2023 | $19,483.47 | ✓ |
| New Jersey | Irvington Township | 20231109B2Q8921C004756 | 11/9/2023 | $22,921.73 | ✓ |
| New Jersey | Jackson Township | NA - Check | 1/31/2023 | $5,627.71 | ✓ |
| New Jersey | Jackson Township | NA - Check | 11/10/2023 | $6,620.83 | ✓ |
| New Jersey | Jefferson Township | NA - Check | 1/31/2023 | $1,825.67 | ✓ |
| New Jersey | Jefferson Township | NA - Check | 11/10/2023 | $2,147.84 | ✓ |
| New Jersey | Jersey City | 20230131B2Q8921C001604 | 1/31/2023 | $20,899.96 | ✓ |
| New Jersey | Jersey City | 20231109B2Q8921C004754 | 11/9/2023 | $24,588.19 | ✓ |
| New Jersey | Kearny Town | NA - Check | 1/31/2023 | $2,259.13 | ✓ |
| New Jersey | Kearny Town | NA - Check | 11/10/2023 | $2,657.80 | ✓ |
| New Jersey | Lacey Township | NA - Check | 1/31/2023 | $3,166.35 | ✓ |
| New Jersey | Lacey Township | NA - Check | 11/10/2023 | $3,725.11 | ✓ |
| New Jersey | Lakewood Township | 20230131B2Q8921C001599 | 1/31/2023 | $16,292.42 | ✓ |
| New Jersey | Lakewood Township | 20231109B2Q8921C004751 | 11/9/2023 | $19,167.55 | ✓ |
| New Jersey | Lawrence Township | 20230131B2Q8921C001595 | 1/31/2023 | $1,358.41 | ✓ |
| New Jersey | Lawrence Township | 20231109B2Q8921C004750 | 11/9/2023 | $1,598.12 | ✓ |
| New Jersey | Lincoln Park Borough | NA - Check | 1/31/2023 | $1,254.62 | ✓ |
| New Jersey | Lincoln Park Borough | NA - Check | 11/10/2023 | $1,476.02 | ✓ |
| New Jersey | Linden City | 20230131B2Q8921C001597 | 1/31/2023 | $5,259.21 | ✓ |
| New Jersey | Linden City | 20231109B2Q8921C004753 | 11/9/2023 | $6,187.31 | ✓ |
| New Jersey | Lindenwold Borough | NA - Check | 7/19/2023 | $2,117.07 | ✓ |
| New Jersey | Lindenwold Borough | NA - Check | 11/10/2023 | $2,490.67 | ✓ |
| New Jersey | Little Egg Harbor Township | NA - Check | 1/31/2023 | $3,089.65 | ✓ |
| New Jersey | Little Egg Harbor Township | NA - Check | 11/10/2023 | $3,634.88 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 25 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Little Falls Township | NA - Check | 1/31/2023 | $734.15 | ✓ |
| New Jersey | Little Falls Township | NA - Check | 11/10/2023 | $863.70 | |
| New Jersey | Little Ferry Borough | 20230131B2Q8921C001598 | 1/31/2023 | $545.82 | ✓ |
| New Jersey | Little Ferry Borough | 20231109B2Q8921C004752 | 11/9/2023 | $642.14 | ✓ |
| New Jersey | Livingston Township | 20230427B2Q8921C002138 | 4/27/2023 | $1,020.72 | |
| New Jersey | Livingston Township | 20231109B2Q8921C004646 | 11/9/2023 | $1,200.85 | |
| New Jersey | Lodi Borough | 20230131B2Q8921C001590 | 1/31/2023 | $2,272.79 | ✓ |
| New Jersey | Lodi Borough | 20231109B2Q8921C004746 | 11/9/2023 | $2,673.88 | ✓ |
| New Jersey | Long Branch City | NA - Check | 1/31/2023 | $11,050.95 | |
| New Jersey | Long Branch City | NA - Check | 11/10/2023 | $13,001.12 | |
| New Jersey | Lower Township | NA - Check | 1/31/2023 | $1,497.15 | ✓ |
| New Jersey | Lower Township | NA - Check | 11/10/2023 | $1,761.35 | ✓ |
| New Jersey | Lumberton Township | 20230131B2Q8921C002179 | 1/31/2023 | $973.69 | ✓ |
| New Jersey | Lumberton Township | 20231109B2Q8921C004748 | 11/9/2023 | $1,145.52 | ✓ |
| New Jersey | Lyndhurst Township | NA - Check | 1/31/2023 | $1,360.20 | ✓ |
| New Jersey | Lyndhurst Township | NA - Check | 11/10/2023 | $1,600.24 | ✓ |
| New Jersey | Madison Borough | NA - Check | 1/31/2023 | $3,003.30 | ✓ |
| New Jersey | Madison Borough | NA - Check | 11/10/2023 | $3,533.29 | ✓ |
| New Jersey | Mahwah Township | NA - Check | 1/31/2023 | $1,287.76 | ✓ |
| New Jersey | Mahwah Township | NA - Check | 11/10/2023 | $1,515.01 | ✓ |
| New Jersey | Manalapan Township | NA - Check | 1/31/2023 | $2,778.79 | ✓ |
| New Jersey | Manalapan Township | NA - Check | 11/10/2023 | $3,269.16 | ✓ |
| New Jersey | Manchester Township | 20230131B2Q8921C001596 | 1/31/2023 | $4,503.69 | ✓ |
| New Jersey | Manchester Township | 20231109B2Q8921C004749 | 11/9/2023 | $5,298.46 | ✓ |
| New Jersey | Mantua Township | 20230131B2Q8921C001593 | 1/31/2023 | $1,799.92 | |
| New Jersey | Mantua Township | 20231109B2Q8921C004744 | 11/9/2023 | $2,117.56 | |
| New Jersey | Manville Borough | 20230131B2Q8921C001594 | 1/31/2023 | $1,210.93 | ✓ |
| New Jersey | Manville Borough | 20231109B2Q8921C004747 | 11/9/2023 | $1,424.62 | ✓ |
| New Jersey | Maple Shade Township | NA - Check | 1/31/2023 | $2,230.11 | ✓ |
| New Jersey | Maple Shade Township | NA - Check | 11/10/2023 | $2,623.66 | ✓ |
| New Jersey | Maplewood Township | NA - Check | 11/30/2023 | $1,461.26 | ✓ |
| New Jersey | Maplewood Township | NA - Check | 11/30/2023 | $1,242.07 | ✓ |
| New Jersey | Marlboro Township | NA - Check | 1/31/2023 | $3,347.31 | ✓ |
| New Jersey | Marlboro Township | NA - Check | 11/10/2023 | $3,938.02 | ✓ |
| New Jersey | Medford Township | 20230131B2Q8921C002343 | 1/31/2023 | $2,383.31 | ✓ |
| New Jersey | Medford Township | 20231109B2Q8921C004745 | 11/9/2023 | $2,803.90 | ✓ |
| New Jersey | Mercer County | 20230131B2Q8921C001589 | 1/31/2023 | $23,431.50 | ✓ |
| New Jersey | Mercer County | 20231109B2Q8921C004742 | 11/9/2023 | $27,566.46 | ✓ |
| New Jersey | Metuchen Borough | NA - Check | 1/31/2023 | $715.49 | ✓ |
| New Jersey | Metuchen Borough | NA - Check | 11/10/2023 | $841.75 | ✓ |
| New Jersey | Middle Township | NA - Check | 1/31/2023 | $1,465.18 | ✓ |
| New Jersey | Middle Township | NA - Check | 11/10/2023 | $1,723.74 | ✓ |
| New Jersey | Middlesex Borough | NA - Check | 6/23/2023 | $669.41 | ✓ |
| New Jersey | Middlesex Borough | NA - Check | 11/10/2023 | $787.54 | ✓ |
| New Jersey | Middlesex County | 20230131B2Q8921C001592 | 1/31/2023 | $47,185.23 | ✓ |
| New Jersey | Middlesex County | 20231109B2Q8921C004741 | 11/9/2023 | $55,512.04 | ✓ |
| New Jersey | Middletown Township | 20230131B2Q8921C001591 | 1/31/2023 | $6,940.48 | ✓ |
| New Jersey | Middletown Township | 20231109B2Q8921C004743 | 11/9/2023 | $8,165.27 | ✓ |
| New Jersey | Millburn Township | 20230131B2Q8921C001585 | 1/31/2023 | $1,322.64 | ✓ |
| New Jersey | Millburn Township | 20231109B2Q8921C004738 | 11/9/2023 | $1,556.04 | ✓ |
| New Jersey | Millstone Township | 20230131B2Q8921C001587 | 1/31/2023 | $139.32 | ✓ |
| New Jersey | Millstone Township | 20231109B2Q8921C004739 | 11/9/2023 | $163.90 | ✓ |
| New Jersey | Millville City | 20230131B2Q8921C001586 | 1/31/2023 | $5,054.17 | ✓ |
| New Jersey | Millville City | 20231109B2Q8921C004737 | 11/9/2023 | $5,946.09 | ✓ |
| New Jersey | Monmouth County | 20230131B2Q8921C001584 | 1/31/2023 | $94,040.27 | ✓ |
| New Jersey | Monmouth County | 20231109B2Q8921C004740 | 11/9/2023 | $110,635.61 | ✓ |
| New Jersey | Monroe Township | NA - Check | 1/31/2023 | $2,158.72 | ✓ |
| New Jersey | Monroe Township | 20230131B2Q8921C001580 | 1/31/2023 | $4,787.87 | ✓ |
| New Jersey | Monroe Township | 20231109B2Q8921C004736 | 11/9/2023 | $5,632.79 | ✓ |
| New Jersey | Monroe Township | NA - Check | 11/10/2023 | $2,539.67 | ✓ |
| New Jersey | Montclair Township | 20230131B2Q8921C001583 | 1/31/2023 | $12,316.57 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 26 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Montclair Township | 20231109B2Q8921C004731 | 11/9/2023 | $14,490.08 | ✓ |
| New Jersey | Montgomery Township | NA - Check | 1/31/2023 | $1,698.09 | |
| New Jersey | Montgomery Township | NA - Check | 11/10/2023 | $1,997.75 | |
| New Jersey | Montville Township | NA - Check | 1/31/2023 | $1,902.66 | ✓ |
| New Jersey | Montville Township | NA - Check | 11/10/2023 | $2,238.42 | ✓ |
| New Jersey | Morris County | 20230131B2Q8921C001582 | 1/31/2023 | $49,690.14 | ✓ |
| New Jersey | Morris County | 20231109B2Q8921C004734 | 11/9/2023 | $58,458.99 | ✓ |
| New Jersey | Morris Township | 20230131B2Q8921C001579 | 1/31/2023 | $2,372.71 | ✓ |
| New Jersey | Morris Township | 20231109B2Q8921C004733 | 11/9/2023 | $2,791.43 | ✓ |
| New Jersey | Morristown Town | NA - Check | 1/31/2023 | $4,994.79 | ✓ |
| New Jersey | Morristown Town | NA - Check | 11/10/2023 | $5,876.23 | ✓ |
| New Jersey | Mount Laurel Township | 20230131B2Q8921C001581 | 1/31/2023 | $3,637.50 | ✓ |
| New Jersey | Mount Laurel Township | 20231109B2Q8921C004735 | 11/9/2023 | $4,279.41 | ✓ |
| New Jersey | Mount Olive Township | NA - Check | 1/31/2023 | $2,252.71 | ✓ |
| New Jersey | Mount Olive Township | NA - Check | 11/10/2023 | $2,650.24 | ✓ |
| New Jersey | Neptune Township | 20230131B2Q8921C002390 | 1/31/2023 | $5,164.55 | ✓ |
| New Jersey | Neptune Township | 20231109B2Q8921C005135 | 11/9/2023 | $6,075.94 | ✓ |
| New Jersey | New Brunswick City | 20230131B2Q8921C001574 | 1/31/2023 | $38,628.12 | ✓ |
| New Jersey | New Brunswick City | 20231109B2Q8921C004725 | 11/9/2023 | $45,444.85 | ✓ |
| New Jersey | New Jersey | 20230131B2Q8921C001952 | 1/31/2023 | $2,107,678.62 | ✓ |
| New Jersey | New Jersey | 20231109B2Q8921C004963 | 11/9/2023 | $2,479,621.91 | ✓ |
| New Jersey | New Milford Borough | NA - Check | 1/31/2023 | $776.56 | ✓ |
| New Jersey | New Milford Borough | NA - Check | 11/10/2023 | $913.60 | ✓ |
| New Jersey | New Providence Borough | NA - Check | 1/31/2023 | $544.65 | ✓ |
| New Jersey | New Providence Borough | NA - Check | 11/10/2023 | $640.76 | ✓ |
| New Jersey | Newark City | NA - Check | 1/31/2023 | $37,433.22 | |
| New Jersey | Newark City | NA - Check | 11/10/2023 | $44,039.08 | |
| New Jersey | North Arlington Borough | NA - Check | 2/27/2023 | $861.81 | |
| New Jersey | North Arlington Borough | NA - Check | 11/10/2023 | $1,013.89 | |
| New Jersey | North Bergen Township | 20230131B2Q8921C001575 | 1/31/2023 | $2,340.86 | |
| New Jersey | North Bergen Township | 20231109B2Q8921C004729 | 11/9/2023 | $2,753.96 | |
| New Jersey | North Brunswick Township | 20230131B2Q8921C001577 | 1/31/2023 | $2,565.46 | ✓ |
| New Jersey | North Brunswick Township | 20231109B2Q8921C004727 | 11/9/2023 | $3,018.19 | ✓ |
| New Jersey | North Plainfield Borough | 20230131B2Q8921C001578 | 1/31/2023 | $3,066.55 | ✓ |
| New Jersey | North Plainfield Borough | 20231109B2Q8921C004724 | 11/9/2023 | $3,607.71 | ✓ |
| New Jersey | Nutley Township | NA - Check | 1/31/2023 | $1,209.94 | ✓ |
| New Jersey | Nutley Township | NA - Check | 11/10/2023 | $1,423.45 | ✓ |
| New Jersey | Oakland Borough | 20230131B2Q8921C001568 | 1/31/2023 | $706.56 | ✓ |
| New Jersey | Oakland Borough | 20231109B2Q8921C004728 | 11/9/2023 | $831.25 | ✓ |
| New Jersey | Ocean City | 20230131B2Q8921C001572 | 1/31/2023 | $4,026.57 | ✓ |
| New Jersey | Ocean City | 20231109B2Q8921C004732 | 11/9/2023 | $4,737.14 | ✓ |
| New Jersey | Ocean County | 20230131B2Q8921C001571 | 1/31/2023 | $104,324.39 | ✓ |
| New Jersey | Ocean County | 20231109B2Q8921C004723 | 11/9/2023 | $122,734.57 | ✓ |
| New Jersey | Ocean Township | NA - Check | 1/31/2023 | $2,923.90 | ✓ |
| New Jersey | Ocean Township | NA - Check | 11/10/2023 | $3,439.89 | ✓ |
| New Jersey | Old Bridge Township | 20230131B2Q8921C001573 | 1/31/2023 | $2,664.04 | ✓ |
| New Jersey | Old Bridge Township | 20231109B2Q8921C004721 | 11/9/2023 | $3,134.16 | ✓ |
| New Jersey | Orange City Township | 20230131B2Q8921C001564 | 1/31/2023 | $11,822.61 | ✓ |
| New Jersey | Orange City Township | 20231109B2Q8921C004720 | 11/9/2023 | $13,908.95 | ✓ |
| New Jersey | Palisades Park Borough | NA - Check | 1/31/2023 | $772.14 | ✓ |
| New Jersey | Palisades Park Borough | NA - Check | 11/10/2023 | $908.40 | ✓ |
| New Jersey | Paramus Borough | 20230131B2Q8921C001570 | 1/31/2023 | $2,381.23 | ✓ |
| New Jersey | Paramus Borough | 20231109B2Q8921C004726 | 11/9/2023 | $2,801.44 | ✓ |
| New Jersey | Parsippany-Troy Hills Township | NA - Check | 1/31/2023 | $4,938.06 | ✓ |
| New Jersey | Parsippany-Troy Hills Township | NA - Check | 11/10/2023 | $5,809.48 | ✓ |
| New Jersey | Passaic City | 20230131B2Q8921C001567 | 1/31/2023 | $10,505.96 | ✓ |
| New Jersey | Passaic City | 20231109B2Q8921C004722 | 11/9/2023 | $12,359.96 | ✓ |
| New Jersey | Passaic County | 20230131B2Q8921C001565 | 1/31/2023 | $45,959.00 | ✓ |
| New Jersey | Passaic County | 20231109B2Q8921C004719 | 11/9/2023 | $54,069.41 | ✓ |
| New Jersey | Paterson City | 20230131B2Q8921C001569 | 1/31/2023 | $20,666.90 | |
| New Jersey | Paterson City | 20231109B2Q8921C004730 | 11/9/2023 | $24,314.00 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 27 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Pemberton Township | 20230227B2Q8921C002611 | 2/27/2023 | $2,491.40 | ✓ |
| New Jersey | Pemberton Township | 20231109B2Q8921C004661 | 11/9/2023 | $2,931.06 | ✓ |
| New Jersey | Pennsauken Township | 20230131B2Q8921C002443 | 1/31/2023 | $6,789.22 | ✓ |
| New Jersey | Pennsauken Township | 20231109B2Q8921C004718 | 11/9/2023 | $7,987.32 | ✓ |
| New Jersey | Pennsville Township | 20230131B2Q8921C001562 | 1/31/2023 | $718.55 | ✓ |
| New Jersey | Pennsville Township | 20231109B2Q8921C004716 | 11/9/2023 | $845.35 | ✓ |
| New Jersey | Pequannock Township | 20230131B2Q8921C001560 | 1/31/2023 | $1,621.81 | ✓ |
| New Jersey | Pequannock Township | 20231109B2Q8921C004715 | 11/9/2023 | $1,908.01 | ✓ |
| New Jersey | Perth Amboy City | NA - Check | 1/31/2023 | $7,243.56 | ✓ |
| New Jersey | Perth Amboy City | NA - Check | 11/10/2023 | $8,521.84 | ✓ |
| New Jersey | Phillipsburg Town | 20230131B2Q8921C001566 | 1/31/2023 | $3,255.51 | ✓ |
| New Jersey | Phillipsburg Town | 20231109B2Q8921C004713 | 11/9/2023 | $3,830.01 | ✓ |
| New Jersey | Pine Hill Borough | NA - Check | 6/23/2023 | $1,017.01 | ✓ |
| New Jersey | Pine Hill Borough | NA - Check | 11/10/2023 | $1,196.49 | ✓ |
| New Jersey | Piscataway Township | NA - Check | 1/31/2023 | $2,248.93 | ✓ |
| New Jersey | Piscataway Township | NA - Check | 11/10/2023 | $2,645.81 | ✓ |
| New Jersey | Plainfield City | 20230131B2Q8921C001561 | 1/31/2023 | $6,348.81 | ✓ |
| New Jersey | Plainfield City | 20231109B2Q8921C004712 | 11/9/2023 | $7,469.19 | ✓ |
| New Jersey | Plainsboro Township | 20230131B2Q8921C001559 | 1/31/2023 | $1,060.79 | ✓ |
| New Jersey | Plainsboro Township | 20231109B2Q8921C004714 | 11/9/2023 | $1,247.99 | ✓ |
| New Jersey | Pleasantville City | 20230131B2Q8921C001558 | 1/31/2023 | $2,995.38 | ✓ |
| New Jersey | Pleasantville City | 20231109B2Q8921C004717 | 11/9/2023 | $3,523.98 | ✓ |
| New Jersey | Point Pleasant Borough | NA - Check | 11/30/2023 | $2,752.31 | ✓ |
| New Jersey | Point Pleasant Borough | NA - Check | 11/30/2023 | $2,339.46 | ✓ |
| New Jersey | Pompton Lakes Borough | 20230227B2Q8921C002612 | 2/27/2023 | $612.44 | ✓ |
| New Jersey | Pompton Lakes Borough | 20231109B2Q8921C004655 | 11/9/2023 | $720.51 | ✓ |
| New Jersey | Princeton | 20230131B2Q8921C001554 | 1/31/2023 | $1,062.21 | ✓ |
| New Jersey | Princeton | 20231109B2Q8921C004711 | 11/9/2023 | $1,249.66 | ✓ |
| New Jersey | Rahway City | NA - Check | 6/27/2023 | $3,044.51 | ✓ |
| New Jersey | Rahway City | NA - Check | 11/10/2023 | $3,581.78 | ✓ |
| New Jersey | Ramsey Borough | 20230131B2Q8921C001557 | 1/31/2023 | $848.39 | ✓ |
| New Jersey | Ramsey Borough | 20231109B2Q8921C004707 | 11/9/2023 | $998.11 | ✓ |
| New Jersey | Randolph Township | NA - Check | 1/31/2023 | $1,798.55 | ✓ |
| New Jersey | Randolph Township | NA - Check | 11/10/2023 | $2,115.94 | ✓ |
| New Jersey | Readington Township | 20230131B2Q8921C001555 | 1/31/2023 | $1,791.69 | ✓ |
| New Jersey | Readington Township | 20231109B2Q8921C004709 | 11/9/2023 | $2,107.87 | ✓ |
| New Jersey | Red Bank Borough | 20230131B2Q8921C001552 | 1/31/2023 | $2,994.25 | ✓ |
| New Jersey | Red Bank Borough | 20231109B2Q8921C004706 | 11/9/2023 | $3,522.64 | ✓ |
| New Jersey | Ridgefield Borough | NA - Check | 11/10/2023 | $498.78 | ✓ |
| New Jersey | Ridgefield Park Village | 20230131B2Q8921C001553 | 1/31/2023 | $827.95 | ✓ |
| New Jersey | Ridgefield Park Village | 20231109B2Q8921C004705 | 11/9/2023 | $974.06 | ✓ |
| New Jersey | Ridgewood Village | NA - Check | 1/31/2023 | $1,789.81 | ✓ |
| New Jersey | Ridgewood Village | NA - Check | 11/10/2023 | $2,105.66 | ✓ |
| New Jersey | Ringwood Borough | NA - Check | 1/31/2023 | $653.01 | ✓ |
| New Jersey | Ringwood Borough | NA - Check | 11/10/2023 | $768.24 | ✓ |
| New Jersey | River Edge Borough | NA - Check | 1/31/2023 | $560.76 | ✓ |
| New Jersey | River Edge Borough | NA - Check | 11/10/2023 | $659.72 | ✓ |
| New Jersey | Robbinsville Township | 20230131b2Q8921C001549 | 1/31/2023 | $713.65 | ✓ |
| New Jersey | Robbinsville Township | 20231109B2Q8921C004708 | 11/9/2023 | $839.58 | ✓ |
| New Jersey | Rockaway Township | 20230131B2Q8921C001550 | 1/31/2023 | $2,719.95 | ✓ |
| New Jersey | Rockaway Township | 20231109B2Q8921C004700 | 11/9/2023 | $3,199.95 | ✓ |
| New Jersey | Roselle Borough | NA - Check | 1/31/2023 | $1,922.89 | ✓ |
| New Jersey | Roselle Borough | NA - Check | 11/10/2023 | $2,262.22 | ✓ |
| New Jersey | Roselle Park Borough | NA - Check | 1/31/2023 | $667.44 | ✓ |
| New Jersey | Roselle Park Borough | NA - Check | 11/10/2023 | $785.23 | ✓ |
| New Jersey | Roxbury Township | NA - Check | 1/31/2023 | $2,229.33 | ✓ |
| New Jersey | Roxbury Township | NA - Check | 11/10/2023 | $2,622.74 | ✓ |
| New Jersey | Rutherford Borough | 20230131B2Q8921C001548 | 1/31/2023 | $969.17 | ✓ |
| New Jersey | Rutherford Borough | 20231109B2Q8921C004702 | 11/9/2023 | $1,140.21 | ✓ |
| New Jersey | Saddle Brook Township | NA - Check | 1/31/2023 | $823.38 | ✓ |
| New Jersey | Saddle Brook Township | NA - Check | 11/10/2023 | $968.68 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 28 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Salem County | 20230131B2Q8921C002690 | 1/31/2023 | $19,694.27 | ✓ |
| New Jersey | Salem County | 20231109B2Q8921C005168 | 11/9/2023 | $23,169.73 | ✓ |
| New Jersey | Sayreville Borough | 20230131B2Q8921C001551 | 1/31/2023 | $3,113.16 | ✓ |
| New Jersey | Sayreville Borough | 20231109B2Q8921C004699 | 11/9/2023 | $3,662.54 | ✓ |
| New Jersey | Scotch Plains Township | 20230131B2Q8921C001544 | 1/31/2023 | $1,021.03 | ✓ |
| New Jersey | Scotch Plains Township | 20231109B2Q8921C004696 | 11/9/2023 | $1,201.21 | ✓ |
| New Jersey | Secaucus Town | 20230131B2Q8921C001546 | 1/31/2023 | $1,088.95 | ✓ |
| New Jersey | Secaucus Town | 20231109B2Q8921C004703 | 11/9/2023 | $1,281.12 | ✓ |
| New Jersey | Somers Point City | NA - Check | 1/31/2023 | $927.22 | ✓ |
| New Jersey | Somers Point City | NA - Check | 11/10/2023 | $1,090.85 | ✓ |
| New Jersey | Somerset County | 20230131B2Q8921C001543 | 1/31/2023 | $30,871.43 | ✓ |
| New Jersey | Somerset County | 20231109B2Q8921C004701 | 11/9/2023 | $36,319.33 | ✓ |
| New Jersey | Somerville Borough | NA - Check | 1/31/2023 | $1,594.01 | ✓ |
| New Jersey | Somerville Borough | NA - Check | 11/10/2023 | $1,875.31 | ✓ |
| New Jersey | South Brunswick Township | 20230131B2Q8921C001547 | 1/31/2023 | $2,187.30 | ✓ |
| New Jersey | South Brunswick Township | 20231109B2Q8921C004697 | 11/9/2023 | $2,573.29 | ✓ |
| New Jersey | South Orange Village Township | NA - Check | 1/31/2023 | $1,030.43 | ✓ |
| New Jersey | South Orange Village Township | NA - Check | 11/10/2023 | $1,212.27 | ✓ |
| New Jersey | South Plainfield Borough | 20230131B2Q8921C001542 | 1/31/2023 | $1,896.44 | ✓ |
| New Jersey | South Plainfield Borough | 20231109B2Q8921C004692 | 11/9/2023 | $2,231.10 | ✓ |
| New Jersey | South River Borough | 20230131B2Q8921C001545 | 1/31/2023 | $888.53 | ✓ |
| New Jersey | South River Borough | 20231109B2Q8921C004698 | 11/9/2023 | $1,045.33 | ✓ |
| New Jersey | Southampton Township | 20230131B2Q8921C002153 | 1/31/2023 | $269.77 | ✓ |
| New Jersey | Southampton Township | 20231109B2Q8921C004695 | 11/9/2023 | $317.38 | ✓ |
| New Jersey | Sparta Township | NA - Check | 1/31/2023 | $2,254.27 | ✓ |
| New Jersey | Sparta Township | NA - Check | 11/10/2023 | $2,652.08 | ✓ |
| New Jersey | Springfield Township | 20230227B2Q8921C002613 | 2/27/2023 | $1,208.62 | ✓ |
| New Jersey | Springfield Township | 20231109B2Q8921C004654 | 11/9/2023 | $1,421.91 | ✓ |
| New Jersey | Stafford Township | NA - Check | 1/31/2023 | $4,542.29 | ✓ |
| New Jersey | Stafford Township | NA - Check | 11/10/2023 | $5,343.87 | ✓ |
| New Jersey | Summit City | NA - Check | 1/31/2023 | $11,440.67 | ✓ |
| New Jersey | Summit City | NA - Check | 11/10/2023 | $13,459.61 | ✓ |
| New Jersey | Sussex County | 20230131B2Q8921C001541 | 1/31/2023 | $26,841.96 | ✓ |
| New Jersey | Sussex County | 20231109B2Q8921C004686 | 11/9/2023 | $31,578.77 | ✓ |
| New Jersey | Teaneck Township | 20230131B2Q8921C001537 | 1/31/2023 | $3,632.54 | ✓ |
| New Jersey | Teaneck Township | 20231109B2Q8921C004685 | 11/9/2023 | $4,273.57 | ✓ |
| New Jersey | Tenafly Borough | NA - Check | 1/31/2023 | $949.96 | ✓ |
| New Jersey | Tenafly Borough | NA - Check | 11/10/2023 | $1,117.60 | ✓ |
| New Jersey | Tinton Falls Borough | NA - Check | 1/31/2023 | $1,858.21 | ✓ |
| New Jersey | Tinton Falls Borough | NA - Check | 11/10/2023 | $2,186.13 | ✓ |
| New Jersey | Toms River Township | 20230131B2Q8921C001539 | 1/31/2023 | $11,847.14 | ✓ |
| New Jersey | Toms River Township | 20231109B2Q8921C004689 | 11/9/2023 | $13,937.81 | ✓ |
| New Jersey | Totowa Borough | 20230131B2Q8921C001540 | 1/31/2023 | $721.98 | ✓ |
| New Jersey | Totowa Borough | 20231109B2Q8921C004691 | 11/9/2023 | $849.38 | ✓ |
| New Jersey | Trenton City | 20230131B2Q8921C001538 | 1/31/2023 | $40,789.71 | ✓ |
| New Jersey | Trenton City | 20231109B2Q8921C004693 | 11/9/2023 | $47,987.89 | ✓ |
| New Jersey | Union City | 20230131B2Q8921C001533 | 1/31/2023 | $20,743.51 | ✓ |
| New Jersey | Union City | 20231109B2Q8921C004690 | 11/9/2023 | $24,404.13 | ✓ |
| New Jersey | Union County | NA - Check | 1/31/2023 | $36,674.61 | ✓ |
| New Jersey | Union County | NA - Check | 11/10/2023 | $43,146.60 | ✓ |
| New Jersey | Union Township | 20230131B2Q8921C001535 | 1/31/2023 | $4,736.46 | ✓ |
| New Jersey | Union Township | 20231109B2Q8921C004688 | 11/9/2023 | $5,572.31 | ✓ |
| New Jersey | Upper Township | 20230131B2Q8921C001536 | 1/31/2023 | $366.59 | ✓ |
| New Jersey | Upper Township | 20231109B2Q8921C004683 | 11/9/2023 | $431.28 | ✓ |
| New Jersey | Vernon Township | NA - Check | 1/31/2023 | $1,651.61 | ✓ |
| New Jersey | Vernon Township | NA - Check | 11/10/2023 | $1,943.07 | ✓ |
| New Jersey | Verona Township | 20230131B2Q8921C001534 | 1/31/2023 | $493.87 | ✓ |
| New Jersey | Verona Township | 20231109B2Q8921C004687 | 11/9/2023 | $581.02 | ✓ |
| New Jersey | Vineland City | 20230131B2Q8921C001529 | 1/31/2023 | $10,538.75 | ✓ |
| New Jersey | Vineland City | 20231109B2Q8921C004684 | 11/9/2023 | $12,398.53 | ✓ |
| New Jersey | Voorhees Township | NA - Check | 1/31/2023 | $2,963.44 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Jersey | Voorhees Township | NA - Check | 11/10/2023 | $3,486.40 | ✓ |
| New Jersey | Waldwick Borough | NA - Check | 1/31/2023 | $888.96 | ✓ |
| New Jersey | Waldwick Borough | NA - Check | 11/10/2023 | $1,045.83 | ✓ |
| New Jersey | Wall Township | 20230131B2Q8921C001530 | 1/31/2023 | $3,479.46 | ✓ |
| New Jersey | Wall Township | 20231109B2Q8921C004682 | 11/9/2023 | $4,093.48 | ✓ |
| New Jersey | Wallington Borough | 20230524B2Q8921C000876 | 5/24/2023 | $497.32 | ✓ |
| New Jersey | Wallington Borough | 20231109B2Q8921C004643 | 11/9/2023 | $585.08 | ✓ |
| New Jersey | Wantage Township | NA - Check | 1/31/2023 | $192.65 | ✓ |
| New Jersey | Wantage Township | NA - Check | 11/10/2023 | $226.65 | ✓ |
| New Jersey | Warren County | 20230131B2Q8921C001531 | 1/31/2023 | $21,882.91 | ✓ |
| New Jersey | Warren County | 20231109B2Q8921C004679 | 11/9/2023 | $25,744.61 | ✓ |
| New Jersey | Warren Township | 20230131B2Q8921C001532 | 1/31/2023 | $1,551.94 | ✓ |
| New Jersey | Warren Township | 20231109B2Q8921C004681 | 11/9/2023 | $1,825.81 | ✓ |
| New Jersey | Washington Township | 20230131B2Q8921C002185 | 1/31/2023 | $5,206.76 | |
| New Jersey | Washington Township | 20230131B2Q8921C002391 | 1/31/2023 | $1,105.00 | ✓ |
| New Jersey | Washington Township | 20231109B2Q8921C005154 | 11/9/2023 | $6,125.60 | |
| New Jersey | Washington Township | 20231109B2Q8921C005115 | 11/9/2023 | $1,300.00 | ✓ |
| New Jersey | Waterford Township | NA - Check | 1/31/2023 | $1,366.97 | ✓ |
| New Jersey | Waterford Township | NA - Check | 11/10/2023 | $1,608.20 | ✓ |
| New Jersey | Wayne Township | 20230131B2Q8921C001527 | 1/31/2023 | $3,634.58 | ✓ |
| New Jersey | Wayne Township | 20231109B2Q8921C004680 | 11/9/2023 | $4,275.97 | ✓ |
| New Jersey | Weehawken Township | NA - Check | 1/31/2023 | $595.32 | ✓ |
| New Jersey | Weehawken Township | NA - Check | 11/10/2023 | $700.37 | ✓ |
| New Jersey | West Caldwell Township | NA - Check | 1/31/2023 | $520.07 | ✓ |
| New Jersey | West Caldwell Township | NA - Check | 11/10/2023 | $611.84 | ✓ |
| New Jersey | West Deptford Township | 20230131B2Q8921C001525 | 1/31/2023 | $2,955.09 | ✓ |
| New Jersey | West Deptford Township | 20231109B2Q8921C004678 | 11/9/2023 | $3,476.58 | ✓ |
| New Jersey | West Milford Township | 20230131B2Q8921C001523 | 1/31/2023 | $1,358.93 | ✓ |
| New Jersey | West Milford Township | 20231109B2Q8921C004675 | 11/9/2023 | $1,598.74 | ✓ |
| New Jersey | West New York Town | 20230131B2Q8921C001528 | 1/31/2023 | $12,977.68 | ✓ |
| New Jersey | West New York Town | 20231109B2Q8921C004676 | 11/9/2023 | $15,267.85 | ✓ |
| New Jersey | West Orange Township | 20230131B2Q8921C001521 | 1/31/2023 | $2,215.58 | ✓ |
| New Jersey | West Orange Township | 20231109B2Q8921C004677 | 11/9/2023 | $2,606.56 | ✓ |
| New Jersey | West Windsor Township | 20230131B2Q8921C001524 | 1/31/2023 | $966.59 | ✓ |
| New Jersey | West Windsor Township | 20231109B2Q8921C004674 | 11/9/2023 | $1,137.17 | ✓ |
| New Jersey | Westfield Town | NA - Check | 1/31/2023 | $1,871.08 | ✓ |
| New Jersey | Westfield Town | NA - Check | 11/10/2023 | $2,201.27 | ✓ |
| New Jersey | Westwood Borough | NA - Check | 1/31/2023 | $734.16 | ✓ |
| New Jersey | Westwood Borough | NA - Check | 11/10/2023 | $863.72 | ✓ |
| New Jersey | Willingboro Township | NA - Check | 1/31/2023 | $4,408.86 | ✓ |
| New Jersey | Willingboro Township | NA - Check | 11/10/2023 | $5,186.89 | ✓ |
| New Jersey | Winslow Township | 20230131B2Q8921C002375 | 1/31/2023 | $3,831.71 | ✓ |
| New Jersey | Winslow Township | 20231109B2Q8921C004667 | 11/9/2023 | $4,507.90 | ✓ |
| New Jersey | Woodbridge Township | 20230131B2Q8921C001526 | 1/31/2023 | $7,773.18 | ✓ |
| New Jersey | Woodbridge Township | 20231109B2Q8921C004671 | 11/9/2023 | $9,144.92 | ✓ |
| New Jersey | Woodland Park Borough | NA - Check | 1/31/2023 | $616.49 | ✓ |
| New Jersey | Woolwich Township | 20230131B2Q8921C001519 | 1/31/2023 | $1,263.11 | ✓ |
| New Jersey | Woolwich Township | 20231109B2Q8921C004669 | 11/9/2023 | $1,486.02 | ✓ |
| New Jersey | Wyckoff Township | NA - Check | 1/31/2023 | $625.27 | ✓ |
| New Jersey | Wyckoff Township | NA - Check | 11/10/2023 | $735.62 | ✓ |
| New Mexico | Alamogordo City | NA - Check | 4/27/2023 | $6,565.76 | ✓ |
| New Mexico | Alamogordo City | NA - Check | 11/10/2023 | $7,724.42 | ✓ |
| New Mexico | Albuquerque City | 20230427B2Q8921C002135 | 4/27/2023 | $154,279.94 | ✓ |
| New Mexico | Albuquerque City | 20231109B2Q8921C004330 | 11/9/2023 | $181,505.82 | ✓ |
| New Mexico | Bernalillo County | 20230427B2Q8921C002139 | 4/27/2023 | $126,229.04 | |
| New Mexico | Bernalillo County | 20231109B2Q8921C004332 | 11/9/2023 | $148,504.76 | |
| New Mexico | Bernalillo Town | NA - Check | 4/27/2023 | $1,941.54 | ✓ |
| New Mexico | Bernalillo Town | NA - Check | 11/10/2023 | $2,284.16 | ✓ |
| New Mexico | Catron County | 20230427B2Q8921C002136 | 4/27/2023 | $766.14 | |
| New Mexico | Catron County | 20231109B2Q8921C004327 | 11/9/2023 | $901.34 | |
| New Mexico | Chaves County | 20230427B2Q8921C002199 | 4/27/2023 | $7,414.63 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 30 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Mexico | Chaves County | 20231109B2Q8921C005166 | 11/9/2023 | $20,228.44 | |
| New Mexico | Cibola County | NA - Check | 4/27/2023 | $5,236.55 | |
| New Mexico | Cibola County | NA - Check | 11/10/2023 | $6,160.65 | |
| New Mexico | Colfax County | 20230427B2Q8921C002151 | 4/27/2023 | $5,050.36 | |
| New Mexico | Colfax County | 20231109B2Q8921C004331 | 11/9/2023 | $5,941.60 | |
| New Mexico | Curry County | NA - Check | 4/27/2023 | $3,358.27 | ✓ |
| New Mexico | Curry County | NA - Check | 4/27/2023 | $6,172.49 | ✓ |
| New Mexico | Curry County | NA - Check | 11/10/2023 | $11,212.66 | ✓ |
| New Mexico | De Baca County | NA - Check | 4/27/2023 | $441.21 | |
| New Mexico | De Baca County | NA - Check | 11/10/2023 | $519.08 | |
| New Mexico | Deming City | 20230427B2Q8921C002129 | 4/27/2023 | $1,684.83 | |
| New Mexico | Deming City | 20231109B2Q8921C004328 | 11/9/2023 | $1,982.15 | |
| New Mexico | Dona Ana County | 20230427B2Q8921C002134 | 4/27/2023 | $27,806.04 | ✓ |
| New Mexico | Dona Ana County | 20231109B2Q8921C004326 | 11/9/2023 | $32,712.98 | ✓ |
| New Mexico | Eddy County | 20230427B2Q8921C002131 | 4/27/2023 | $8,241.98 | ✓ |
| New Mexico | Eddy County | 20230427B2Q8921C002133 | 4/27/2023 | $3,771.76 | ✓ |
| New Mexico | Eddy County | 20231109B2Q8921C004329 | 11/9/2023 | $20,723.89 | ✓ |
| New Mexico | Eddy County | 20231221B2Q8921C002160 | 12/21/2023 | $5,601.56 | ✓ |
| New Mexico | Española City | 20230427B2Q8921C002130 | 4/27/2023 | $7,369.71 | |
| New Mexico | Española City | 20231109B2Q8921C004321 | 11/9/2023 | $8,670.24 | |
| New Mexico | Farmington City | NA - Check | 4/27/2023 | $9,574.10 | ✓ |
| New Mexico | Farmington City | NA - Check | 11/10/2023 | $11,263.65 | ✓ |
| New Mexico | Gallup City | 20230427B2Q8921C002126 | 4/27/2023 | $5,236.38 | ✓ |
| New Mexico | Gallup City | 20231109B2Q8921C004322 | 11/9/2023 | $6,160.45 | ✓ |
| New Mexico | Grant County | 20230427B2Q8921C002124 | 4/27/2023 | $12,243.47 | ✓ |
| New Mexico | Grant County | 20231109B2Q8921C004323 | 11/9/2023 | $14,404.08 | ✓ |
| New Mexico | Guadalupe County | 20230427B2Q8921C002125 | 4/27/2023 | $1,267.37 | |
| New Mexico | Guadalupe County | 20231109B2Q8921C004324 | 11/9/2023 | $1,491.03 | |
| New Mexico | Harding County | NA - Check | 4/27/2023 | $69.61 | |
| New Mexico | Harding County | NA - Check | 11/10/2023 | $81.90 | |
| New Mexico | Hidalgo County | 20230427B2Q8921C002128 | 4/27/2023 | $1,332.68 | ✓ |
| New Mexico | Hidalgo County | 20231109B2Q8921C004325 | 11/9/2023 | $1,567.86 | ✓ |
| New Mexico | Hobbs City | 20230427B2Q8921C002119 | 4/27/2023 | $3,714.06 | ✓ |
| New Mexico | Hobbs City | 20231109B2Q8921C004317 | 11/9/2023 | $4,369.49 | ✓ |
| New Mexico | Las Cruces City | 20230427B2Q8921C002120 | 4/27/2023 | $18,842.36 | ✓ |
| New Mexico | Las Cruces City | 20231109B2Q8921C004320 | 11/9/2023 | $22,167.48 | ✓ |
| New Mexico | Las Vegas City | 20230427B2Q8921C002118 | 4/27/2023 | $6,447.63 | |
| New Mexico | Las Vegas City | 20231109B2Q8921C004316 | 11/9/2023 | $7,585.45 | |
| New Mexico | Lea County | NA - Check | 4/27/2023 | $8,945.73 | ✓ |
| New Mexico | Lea County | NA - Check | 11/10/2023 | $10,524.39 | ✓ |
| New Mexico | Lincoln County | 20230427B2Q8921C002123 | 4/27/2023 | $8,277.89 | ✓ |
| New Mexico | Lincoln County | 20231109B2Q8921C004319 | 11/9/2023 | $9,738.70 | ✓ |
| New Mexico | Los Alamos County | 20230427B2Q8921C002122 | 4/27/2023 | $4,010.88 | ✓ |
| New Mexico | Los Alamos County | 20231109B2Q8921C004318 | 11/9/2023 | $4,718.68 | ✓ |
| New Mexico | Los Lunas Village | 20230427B2Q8921C002127 | 4/27/2023 | $7,164.75 | |
| New Mexico | Los Lunas Village | 20231109B2Q8921C004313 | 11/9/2023 | $8,429.12 | |
| New Mexico | Lovington City | NA - Check | 4/27/2023 | $1,172.44 | |
| New Mexico | Lovington City | NA - Check | 11/10/2023 | $1,379.34 | |
| New Mexico | Luna County | NA - Check | 4/27/2023 | $3,993.33 | ✓ |
| New Mexico | Luna County | NA - Check | 11/10/2023 | $4,698.04 | ✓ |
| New Mexico | McKinley County | 20230427B2Q8921C002121 | 4/27/2023 | $6,925.89 | ✓ |
| New Mexico | McKinley County | 20231109B2Q8921C004311 | 11/9/2023 | $8,148.11 | ✓ |
| New Mexico | Mora County | 20230525B2Q8921C004731 | 5/24/2023 | $1,290.93 | |
| New Mexico | Mora County | 20231109B2Q8921C004315 | 11/9/2023 | $1,518.74 | |
| New Mexico | New Mexico | 20230427B2Q8921C002116 | 4/27/2023 | $554,754.80 | ✓ |
| New Mexico | New Mexico | 20231109B2Q8921C004310 | 11/9/2023 | $652,652.71 | ✓ |
| New Mexico | Otero County | NA - Check | 4/27/2023 | $10,891.01 | ✓ |
| New Mexico | Otero County | NA - Check | 11/10/2023 | $12,812.95 | ✓ |
| New Mexico | Portales City | 20230427B2Q8921C002108 | 4/27/2023 | $1,524.67 | ✓ |
| New Mexico | Portales City | 20231109B2Q8921C004314 | 11/9/2023 | $1,793.73 | ✓ |
| New Mexico | Quay County | 20230427B2Q8921C002115 | 4/27/2023 | $3,209.49 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 31 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New Mexico | Quay County | 20231109B2Q8921C004308 | 11/9/2023 | $3,775.87 | |
| New Mexico | Rio Arriba County | 20230427B2Q8921C002107 | 4/27/2023 | $23,808.29 | |
| New Mexico | Rio Arriba County | 20231109B2Q8921C004312 | 11/9/2023 | $28,009.75 | |
| New Mexico | Rio Rancho City | 20230427B2Q8921C002102 | 4/27/2023 | $15,904.13 | ✓ |
| New Mexico | Rio Rancho City | 20231109B2Q8921C004309 | 11/9/2023 | $18,710.74 | ✓ |
| New Mexico | Roosevelt County | NA - Check | 4/27/2023 | $2,134.54 | ✓ |
| New Mexico | Roosevelt County | NA - Check | 11/10/2023 | $2,511.23 | ✓ |
| New Mexico | Roswell City | 20230427B2Q8921C002160 | 4/27/2023 | $9,779.54 | |
| New Mexico | San Juan County | 20230427B2Q8921C002113 | 4/27/2023 | $16,316.54 | ✓ |
| New Mexico | San Juan County | 20231109B2Q8921C004307 | 11/9/2023 | $19,195.93 | ✓ |
| New Mexico | San Miguel County | NA - Check | 8/31/2023 | $4,849.23 | |
| New Mexico | San Miguel County | NA - Check | 11/10/2023 | $5,704.98 | |
| New Mexico | Sandoval County | NA - Check | 4/27/2023 | $13,054.82 | ✓ |
| New Mexico | Sandoval County | NA - Check | 11/10/2023 | $15,358.61 | ✓ |
| New Mexico | Santa Fe City | 20230427B2Q8921C002112 | 4/27/2023 | $30,788.80 | ✓ |
| New Mexico | Santa Fe County | 20231109B2Q8921C004305 | 11/9/2023 | $36,222.12 | ✓ |
| New Mexico | Santa Fe County | 20230427B2Q8921C002166 | 4/27/2023 | $23,828.27 | ✓ |
| New Mexico | Santa Fe County | 20231109B2Q8921C005165 | 11/9/2023 | $28,033.26 | ✓ |
| New Mexico | Sierra County | 20230427B2Q8921C002187 | 4/27/2023 | $6,989.50 | ✓ |
| New Mexico | Sierra County | 20231109B2Q8921C005091 | 11/9/2023 | $8,222.94 | ✓ |
| New Mexico | Socorro County | 20230427B2Q8921C002114 | 4/27/2023 | $4,992.41 | |
| New Mexico | Socorro County | 20231109B2Q8921C004303 | 11/9/2023 | $5,873.42 | |
| New Mexico | Sunland Park City | 20230427B2Q8921C002109 | 4/27/2023 | $1,364.49 | |
| New Mexico | Sunland Park City | 20231109B2Q8921C004306 | 11/9/2023 | $1,605.28 | |
| New Mexico | Taos County | 20230427B2Q8921C002106 | 4/27/2023 | $11,817.53 | |
| New Mexico | Taos County | 20231109B2Q8921C004304 | 11/9/2023 | $13,902.98 | |
| New Mexico | Torrance County | 20230427B2Q8921C002105 | 4/27/2023 | $4,794.73 | |
| New Mexico | Torrance County | 20231109B2Q8921C004302 | 11/9/2023 | $5,640.86 | |
| New Mexico | Union County | 20230427B2Q8921C002110 | 4/27/2023 | $751.89 | ✓ |
| New Mexico | Union County | 20231109B2Q8921C004299 | 11/9/2023 | $884.58 | ✓ |
| New Mexico | Valencia County | 20230427B2Q8921C002111 | 4/27/2023 | $18,792.43 | ✓ |
| New Mexico | Valencia County | 20231109B2Q8921C004301 | 11/9/2023 | $22,108.75 | ✓ |
| New York | Albany County | Not assigned (Book transfer) | 1/31/2023 | $24,862.96 | |
| New York | Albany County | Not assigned (Book transfer) | 11/9/2023 | $29,250.55 | |
| New York | Allegany County | 20230131B2Q8921C001829 | 1/31/2023 | $4,388.08 | ✓ |
| New York | Allegany County | 20231109B2Q8921C004632 | 11/9/2023 | $5,162.44 | ✓ |
| New York | Broome County | Not assigned (Book transfer) | 1/31/2023 | $24,856.72 | |
| New York | Broome County | Not assigned (Book transfer) | 11/9/2023 | $29,243.20 | |
| New York | Cattaraugus County | 20230131B2Q8921C001822 | 1/31/2023 | $7,889.92 | ✓ |
| New York | Cattaraugus County | 20231109B2Q8921C004631 | 11/9/2023 | $9,282.25 | ✓ |
| New York | Cayuga County | 20230131B2Q8921C001823 | 1/31/2023 | $8,047.74 | ✓ |
| New York | Cayuga County | 20231109B2Q8921C004629 | 11/9/2023 | $9,467.94 | ✓ |
| New York | Chautauqua County | 20230131B2Q8921C001819 | 1/31/2023 | $15,255.53 | ✓ |
| New York | Chautauqua County | 20231109B2Q8921C004630 | 11/9/2023 | $17,947.68 | ✓ |
| New York | Chemung County | 20230131B2Q8921C001818 | 1/31/2023 | $10,972.97 | ✓ |
| New York | Chemung County | 20231109B2Q8921C004627 | 11/9/2023 | $12,909.37 | ✓ |
| New York | Chenango County | 20230131B2Q8921C001821 | 1/31/2023 | $4,600.28 | ✓ |
| New York | Chenango County | 20231109B2Q8921C004625 | 11/9/2023 | $5,412.09 | ✓ |
| New York | Clinton County | 20230227B2Q8921C002601 | 2/27/2023 | $7,406.34 | ✓ |
| New York | Clinton County | 20231109B2Q8921C004628 | 11/9/2023 | $8,713.35 | ✓ |
| New York | Columbia County | 20230131B2Q8921C001820 | 1/31/2023 | $5,850.08 | ✓ |
| New York | Columbia County | 20231109B2Q8921C004624 | 11/9/2023 | $6,882.44 | ✓ |
| New York | Cortland County | 20230131B2Q8921C001814 | 1/31/2023 | $4,819.05 | ✓ |
| New York | Cortland County | 20231109B2Q8921C004626 | 11/9/2023 | $5,669.47 | ✓ |
| New York | Delaware County | 20230227B2Q8921C002614 | 2/27/2023 | $4,893.22 | |
| New York | Delaware County | 20231109B2Q8921C004336 | 11/9/2023 | $5,756.73 | |
| New York | Dutchess County | 20230131B2Q8921C001815 | 1/31/2023 | $39,022.79 | ✓ |
| New York | Dutchess County | 20231109B2Q8921C004621 | 11/9/2023 | $45,909.16 | ✓ |
| New York | Erie County | Not assigned (Book transfer) | 1/31/2023 | $124,537.11 | ✓ |
| New York | Erie County | Not assigned (Book transfer) | 11/9/2023 | $146,514.24 | ✓ |
| New York | Essex County | 20230131B2Q8921C001813 | 1/31/2023 | $3,271.51 | ✓ |

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New York | Essex County | 20231109B2Q8921C004622 | 11/9/2023 | $3,848.83 | ✓ |
| New York | Franklin County | 20230131B2Q8921C001812 | 1/31/2023 | $4,073.67 | |
| New York | Franklin County | 20231109B2Q8921C004623 | 11/9/2023 | $4,792.56 | ✓ |
| New York | Fulton County | 20230131B2Q8921C001810 | 1/31/2023 | $4,115.69 | ✓ |
| New York | Fulton County | 20231109B2Q8921C004620 | 11/9/2023 | $4,841.99 | ✓ |
| New York | Genesee County | 20230131B2Q8921C001816 | 1/31/2023 | $6,329.63 | ✓ |
| New York | Genesee County | 20231109B2Q8921C004617 | 11/9/2023 | $7,446.62 | ✓ |
| New York | Greene County | 20230131B2Q8921C001811 | 1/31/2023 | $7,065.69 | ✓ |
| New York | Greene County | 20231109B2Q8921C004612 | 11/9/2023 | $8,312.57 | ✓ |
| New York | Hamilton County | 20230131B2Q8921C001808 | 1/31/2023 | $269.61 | |
| New York | Hamilton County | 20231109B2Q8921C004616 | 11/9/2023 | $317.19 | |
| New York | Herkimer County | 20230131B2Q8921C001803 | 1/31/2023 | $5,863.59 | |
| New York | Herkimer County | 20231109B2Q8921C004618 | 11/9/2023 | $6,898.35 | |
| New York | Jefferson County | 20230131B2Q8921C001809 | 1/31/2023 | $11,344.81 | |
| New York | Jefferson County | 20231109B2Q8921C004615 | 11/9/2023 | $13,346.84 | |
| New York | Lewis County | 20230131B2Q8921C001807 | 1/31/2023 | $2,236.78 | ✓ |
| New York | Lewis County | 20231109B2Q8921C004614 | 11/9/2023 | $2,631.51 | ✓ |
| New York | Livingston County | 20230131B2Q8921C001804 | 1/31/2023 | $6,046.09 | ✓ |
| New York | Livingston County | 20231109B2Q8921C004611 | 11/9/2023 | $7,113.05 | ✓ |
| New York | Madison County | 20230131B2Q8921C001806 | 1/31/2023 | $7,220.02 | ✓ |
| New York | Madison County | 20231109B2Q8921C004608 | 11/9/2023 | $8,494.15 | ✓ |
| New York | Monroe County | Not assigned (Book transfer) | 1/31/2023 | $83,587.77 | ✓ |
| New York | Monroe County | Not assigned (Book transfer) | 11/9/2023 | $98,338.55 | ✓ |
| New York | Montgomery County | 20230131B2Q8921C001802 | 1/31/2023 | $4,038.43 | ✓ |
| New York | Montgomery County | 20231109B2Q8921C004610 | 11/9/2023 | $4,751.09 | ✓ |
| New York | Nassau County | 20230131B2Q8921C001805 | 1/31/2023 | $550,918.53 | ✓ |
| New York | Nassau County | 20231109B2Q8921C004613 | 11/9/2023 | $648,139.45 | ✓ |
| New York | New York | -- | 1/31/2023 | $4,444,461.05 | ✓ |
| New York | New York | 20231109B2Q8921C004640 | 11/9/2023 | $5,228,777.71 | ✓ |
| New York | New York City | 20230131B2Q8921C001142 | 1/31/2023 | $1,649,456.69 | ✓ |
| New York | New York City | 20231109B2Q8921C004334 | 11/9/2023 | $1,940,537.28 | ✓ |
| New York | Niagara County | Not assigned (Book transfer) | 1/31/2023 | $30,434.35 | ✓ |
| New York | Niagara County | Not assigned (Book transfer) | 11/9/2023 | $35,805.12 | ✓ |
| New York | Oneida County | 20230131B2Q8921C001798 | 1/31/2023 | $25,177.90 | |
| New York | Oneida County | 20231109B2Q8921C004609 | 11/9/2023 | $29,621.06 | |
| New York | Onondaga County | 20230131B2Q8921C001801 | 1/31/2023 | $56,326.14 | |
| New York | Onondaga County | 20231109B2Q8921C004605 | 11/9/2023 | $66,266.04 | |
| New York | Ontario County | 20230131B2Q8921C001797 | 1/31/2023 | $11,667.76 | ✓ |
| New York | Ontario County | 20231109B2Q8921C004607 | 11/9/2023 | $13,726.78 | ✓ |
| New York | Orange County | 20230131B2Q8921C001800 | 1/31/2023 | $46,207.42 | ✓ |
| New York | Orange County | 20231109B2Q8921C004601 | 11/9/2023 | $54,361.67 | ✓ |
| New York | Orleans County | 20230131B2Q8921C001799 | 1/31/2023 | $3,677.34 | ✓ |
| New York | Orleans County | 20231109B2Q8921C004604 | 11/9/2023 | $4,326.28 | ✓ |
| New York | Oswego County | 20230131B2Q8921C001793 | 1/31/2023 | $13,801.46 | |
| New York | Oswego County | 20231109B2Q8921C004603 | 11/9/2023 | $16,237.01 | |
| New York | Otsego County | 20230131B2Q8921C001796 | 1/31/2023 | $5,976.30 | ✓ |
| New York | Otsego County | 20231109B2Q8921C004602 | 11/9/2023 | $7,030.95 | ✓ |
| New York | Putnam County | 20230131B2Q8921C001795 | 1/31/2023 | $10,553.86 | ✓ |
| New York | Putnam County | 20231109B2Q8921C004606 | 11/9/2023 | $12,416.31 | ✓ |
| New York | Rensselaer County | 20230131B2Q8921C001792 | 1/31/2023 | $11,318.52 | ✓ |
| New York | Rensselaer County | 20231109B2Q8921C004599 | 11/9/2023 | $13,315.91 | ✓ |
| New York | Rockland County | 20230131B2Q8921C001786 | 1/31/2023 | $27,449.95 | ✓ |
| New York | Rockland County | 20231109B2Q8921C004598 | 11/9/2023 | $32,294.05 | ✓ |
| New York | Saratoga County | 20230131B2Q8921C001791 | 1/31/2023 | $14,957.79 | ✓ |
| New York | Saratoga County | 20231109B2Q8921C004596 | 11/9/2023 | $17,597.40 | ✓ |
| New York | Schenectady County | NA - Check | 1/31/2023 | $10,843.44 | ✓ |
| New York | Schenectady County | NA - Check | 11/10/2023 | $12,756.99 | ✓ |
| New York | Schoharie County | 20230131B2Q8921C001789 | 1/31/2023 | $2,474.11 | ✓ |
| New York | Schoharie County | 20231109B2Q8921C004600 | 11/9/2023 | $2,910.72 | ✓ |
| New York | Schuyler County | 20230131B2Q8921C002328 | 1/31/2023 | $1,854.89 | ✓ |
| New York | Schuyler County | 20231109B2Q8921C005024 | 11/9/2023 | $2,182.22 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 33 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| New York | Seneca County | 20230131B2Q8921C001787 | 1/31/2023 | $3,445.67 | |
| New York | Seneca County | 20231109B2Q8921C004592 | 11/9/2023 | $4,053.73 | |
| New York | St Lawrence County | 20230131B2Q8921C001794 | 1/31/2023 | $10,993.66 | ✓ |
| New York | St Lawrence County | 20231109B2Q8921C004597 | 11/9/2023 | $12,933.71 | ✓ |
| New York | Steuben County | 20230131B2Q8921C001788 | 1/31/2023 | $10,128.57 | ✓ |
| New York | Steuben County | 20231109B2Q8921C004594 | 11/9/2023 | $11,915.96 | ✓ |
| New York | Suffolk County | 20230131B2Q8921C001783 | 1/31/2023 | $711,740.56 | ✓ |
| New York | Suffolk County | 20231109B2Q8921C004595 | 11/9/2023 | $837,341.84 | ✓ |
| New York | Sullivan County | 20230131B2Q8921C001790 | 1/31/2023 | $16,822.12 | ✓ |
| New York | Sullivan County | 20231109B2Q8921C004591 | 11/9/2023 | $19,790.73 | ✓ |
| New York | Tioga County | Not assigned (Book transfer) | 1/31/2023 | $4,830.73 | ✓ |
| New York | Tioga County | Not assigned (Book transfer) | 11/9/2023 | $5,683.21 | ✓ |
| New York | Tompkins County | 20230131B2Q8921C001784 | 1/31/2023 | $10,488.84 | ✓ |
| New York | Tompkins County | 20231109B2Q8921C004593 | 11/9/2023 | $12,339.82 | ✓ |
| New York | Ulster County | 20230131B2Q8921C001782 | 1/31/2023 | $21,938.07 | ✓ |
| New York | Ulster County | 20231109B2Q8921C004588 | 11/9/2023 | $25,809.49 | ✓ |
| New York | Warren County | 20230227B2Q8921C002602 | 2/27/2023 | $5,452.57 | ✓ |
| New York | Warren County | 20231109B2Q8921C004587 | 11/9/2023 | $6,414.79 | ✓ |
| New York | Washington County | 20230227B2Q8921C002606 | 2/27/2023 | $4,274.53 | ✓ |
| New York | Washington County | 20231109B2Q8921C004589 | 11/9/2023 | $5,028.86 | ✓ |
| New York | Wayne County | 20230131B2Q8921C001781 | 1/31/2023 | $8,854.42 | ✓ |
| New York | Wayne County | 20231109B2Q8921C004590 | 11/9/2023 | $10,416.96 | |
| New York | Westchester County | 20230131B2Q8921C001779 | 1/31/2023 | $82,015.32 | ✓ |
| New York | Westchester County | 20231109B2Q8921C004586 | 11/9/2023 | $96,488.61 | ✓ |
| New York | Wyoming County | 20230131B2Q8921C001780 | 1/31/2023 | $3,666.66 | ✓ |
| New York | Wyoming County | 20231109B2Q8921C004585 | 11/9/2023 | $4,313.71 | ✓ |
| New York | Yates County | NA - Check | 1/31/2023 | $2,208.14 | ✓ |
| New York | Yates County | NA - Check | 11/10/2023 | $2,597.82 | ✓ |
| North Carolina | Alamance County | 20230131B2Q8921C001776 | 1/31/2023 | $58,248.64 | ✓ |
| North Carolina | Alamance County | 20231109B2Q8921C004584 | 11/9/2023 | $68,527.82 | ✓ |
| North Carolina | Alexander County | 20230131B2Q8921C001777 | 1/31/2023 | $21,557.80 | ✓ |
| North Carolina | Alexander County | 20231109B2Q8921C004580 | 11/9/2023 | $25,362.11 | ✓ |
| North Carolina | Alleghany County | NA - Check | 1/31/2023 | $6,301.99 | ✓ |
| North Carolina | Alleghany County | 20231109B2Q8921C004335 | 11/9/2023 | $7,414.11 | ✓ |
| North Carolina | Anson County | NA - Check | 1/31/2023 | $7,701.21 | ✓ |
| North Carolina | Anson County | NA - Check | 11/10/2023 | $9,060.25 | ✓ |
| North Carolina | Ashe County | 20230131B2Q8921C001771 | 1/31/2023 | $14,314.12 | ✓ |
| North Carolina | Ashe County | 20231109B2Q8921C004583 | 11/9/2023 | $16,840.14 | ✓ |
| North Carolina | Asheville City | 20230131B2Q8921C001773 | 1/31/2023 | $9,967.78 | ✓ |
| North Carolina | Asheville City | 20231109B2Q8921C004582 | 11/9/2023 | $11,726.80 | ✓ |
| North Carolina | Avery County | 20230131B2Q8921C001770 | 1/31/2023 | $11,243.56 | ✓ |
| North Carolina | Avery County | 20231109B2Q8921C004578 | 11/9/2023 | $13,227.72 | ✓ |
| North Carolina | Beaufort County | 20230131B2Q8921C001774 | 1/31/2023 | $20,200.12 | ✓ |
| North Carolina | Beaufort County | 20231221B2Q8921C002256 | 12/21/2023 | $23,764.85 | ✓ |
| North Carolina | Bertie County | 20230131B2Q8921C001772 | 1/31/2023 | $5,895.27 | ✓ |
| North Carolina | Bertie County | 20231109B2Q8921C004581 | 11/9/2023 | $6,935.61 | ✓ |
| North Carolina | Bladen County | 20230131B2Q8921C001778 | 1/31/2023 | $18,142.84 | ✓ |
| North Carolina | Bladen County | 20231109B2Q8921C004576 | 11/9/2023 | $21,344.51 | ✓ |
| North Carolina | Brunswick County | NA - Check | 1/31/2023 | $89,325.61 | ✓ |
| North Carolina | Brunswick County | NA - Check | 11/10/2023 | $105,088.95 | ✓ |
| North Carolina | Buncombe County | 20230131B2Q8921C001769 | 1/31/2023 | $106,163.65 | ✓ |
| North Carolina | Buncombe County | 20231109B2Q8921C004574 | 11/9/2023 | $124,898.41 | ✓ |
| North Carolina | Burke County | 20230131B2Q8921C001767 | 1/31/2023 | $88,351.65 | ✓ |
| North Carolina | Burke County | 20231109B2Q8921C004575 | 11/9/2023 | $103,943.12 | ✓ |
| North Carolina | Cabarrus County | 20230131B2Q8921C001768 | 1/31/2023 | $70,572.09 | ✓ |
| North Carolina | Cabarrus County | 20231109B2Q8921C004573 | 11/9/2023 | $94,337.11 | ✓ |
| North Carolina | Caldwell County | NA - Check | 1/31/2023 | $53,948.66 | ✓ |
| North Carolina | Caldwell County | NA - Check | 11/10/2023 | $63,469.01 | ✓ |
| North Carolina | Camden County | 20230131B2Q8921C001764 | 1/31/2023 | $3,087.21 | ✓ |
| North Carolina | Camden County | 20231109B2Q8921C004577 | 11/9/2023 | $3,632.02 | ✓ |
| North Carolina | Canton Town | NA - Check | 1/31/2023 | $484.15 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| North Carolina | Canton Town | NA - Check | 11/10/2023 | $569.59 | ✓ |
| North Carolina | Carteret County | 20230131B2Q8921C001765 | 1/31/2023 | $47,699.72 | ✓ |
| North Carolina | Carteret County | 20231109B2Q8921C004570 | 11/9/2023 | $56,117.31 | ✓ |
| North Carolina | Caswell County | NA - Check | 1/31/2023 | $7,309.26 | ✓ |
| North Carolina | Caswell County | NA - Check | 11/10/2023 | $8,599.13 | ✓ |
| North Carolina | Catawba County | 20230131B2Q8921C001761 | 1/31/2023 | $87,611.86 | ✓ |
| North Carolina | Catawba County | 20231109B2Q8921C004571 | 11/9/2023 | $103,072.78 | ✓ |
| North Carolina | Charlotte City | 20230131B2Q8921C001766 | 1/31/2023 | $52,730.56 | ✓ |
| North Carolina | Chatham County | 20230131B2Q8921C001763 | 1/31/2023 | $19,085.55 | ✓ |
| North Carolina | Chatham County | 20231109B2Q8921C004572 | 11/9/2023 | $22,453.59 | ✓ |
| North Carolina | Cherokee County | 20230131B2Q8921C002188 | 1/31/2023 | $33,086.87 | ✓ |
| North Carolina | Cherokee County | 20231109B2Q8921C005021 | 11/9/2023 | $38,925.72 | ✓ |
| North Carolina | Chowan County | 20230131B2Q8921C001760 | 1/31/2023 | $4,806.28 | ✓ |
| North Carolina | Chowan County | 20231109B2Q8921C004566 | 11/9/2023 | $5,654.45 | ✓ |
| North Carolina | Clay County | 20230131B2Q8921C002467 | 1/31/2023 | $9,486.55 | ✓ |
| North Carolina | Clay County | 20231109B2Q8921C005025 | 11/9/2023 | $11,160.65 | ✓ |
| North Carolina | Cleveland County | 20230131B2Q8921C001752 | 1/31/2023 | $47,338.84 | ✓ |
| North Carolina | Cleveland County | 20231109B2Q8921C004569 | 11/9/2023 | $55,692.75 | ✓ |
| North Carolina | Columbus County | 20230131B2Q8921C001759 | 1/31/2023 | $51,608.44 | ✓ |
| North Carolina | Columbus County | 20231109B2Q8921C004568 | 11/9/2023 | $60,715.81 | ✓ |
| North Carolina | Concord City | 20230131B2Q8921C001758 | 1/31/2023 | $9,614.45 | ✓ |
| North Carolina | Craven County | 20230131B2Q8921C001756 | 1/31/2023 | $56,508.46 | ✓ |
| North Carolina | Craven County | 20231109B2Q8921C004564 | 11/9/2023 | $66,480.54 | ✓ |
| North Carolina | Cumberland County | 20230131B2Q8921C001762 | 1/31/2023 | $111,477.43 | ✓ |
| North Carolina | Cumberland County | 20231109B2Q8921C004565 | 11/9/2023 | $131,149.92 | ✓ |
| North Carolina | Currituck County | 20230131B2Q8921C001755 | 1/31/2023 | $7,895.04 | ✓ |
| North Carolina | Currituck County | 20231109B2Q8921C004567 | 11/9/2023 | $9,288.29 | ✓ |
| North Carolina | Dare County | 20230131B2Q8921C001751 | 1/31/2023 | $22,535.02 | ✓ |
| North Carolina | Dare County | 20231109B2Q8921C004562 | 11/9/2023 | $26,511.79 | ✓ |
| North Carolina | Davidson County | 20230131B2Q8921C001754 | 1/31/2023 | $82,014.29 | ✓ |
| North Carolina | Davidson County | 20231109B2Q8921C004563 | 11/9/2023 | $96,487.40 | ✓ |
| North Carolina | Davie County | 20230131B2Q8921C001748 | 1/31/2023 | $21,690.51 | ✓ |
| North Carolina | Davie County | 20231109B2Q8921C004560 | 11/9/2023 | $25,518.24 | ✓ |
| North Carolina | Duplin County | 20230131B2Q8921C001753 | 1/31/2023 | $16,180.15 | ✓ |
| North Carolina | Duplin County | 20231109B2Q8921C004554 | 11/9/2023 | $19,035.47 | ✓ |
| North Carolina | Durham City | 20230131B2Q8921C001757 | 1/31/2023 | $16,079.54 | ✓ |
| North Carolina | Durham City | 20231109B2Q8921C004559 | 11/9/2023 | $18,917.11 | ✓ |
| North Carolina | Durham County | 20230131B2Q8921C001747 | 1/31/2023 | $76,068.37 | ✓ |
| North Carolina | Durham County | NA - Check | 11/10/2023 | $89,492.20 | ✓ |
| North Carolina | Edgecombe County | 20230131B2Q8921C001749 | 1/31/2023 | $17,630.71 | ✓ |
| North Carolina | Edgecombe County | 20231109B2Q8921C004561 | 11/9/2023 | $20,742.01 | ✓ |
| North Carolina | Fayetteville City | 20230131B2Q8921C001745 | 1/31/2023 | $13,093.79 | ✓ |
| North Carolina | Fayetteville City | 20231109B2Q8921C004557 | 11/9/2023 | $15,404.46 | ✓ |
| North Carolina | Forsyth County | 20230131B2Q8921C001746 | 1/31/2023 | $129,701.99 | ✓ |
| North Carolina | Forsyth County | 20231109B2Q8921C004556 | 11/9/2023 | $152,590.58 | ✓ |
| North Carolina | Franklin County | 20230131B2Q8921C001742 | 1/31/2023 | $21,156.06 | ✓ |
| North Carolina | Franklin County | 20231109B2Q8921C004555 | 11/9/2023 | $24,889.48 | ✓ |
| North Carolina | Gaston County | 20230131B2Q8921C001744 | 1/31/2023 | $141,853.93 | ✓ |
| North Carolina | Gaston County | 20231109B2Q8921C004558 | 11/9/2023 | $166,886.97 | ✓ |
| North Carolina | Gates County | 20230131B2Q8921C001743 | 1/31/2023 | $3,363.28 | ✓ |
| North Carolina | Gates County | 20231109B2Q8921C004549 | 11/9/2023 | $3,956.80 | ✓ |
| North Carolina | Graham County | 20230131B2Q8921C002450 | 1/31/2023 | $7,755.81 | ✓ |
| North Carolina | Graham County | 20231109B2Q8921C005026 | 11/9/2023 | $9,124.48 | ✓ |
| North Carolina | Granville County | 20230131B2Q8921C001740 | 1/31/2023 | $24,943.40 | ✓ |
| North Carolina | Granville County | 20231109B2Q8921C004551 | 11/9/2023 | $29,345.17 | ✓ |
| North Carolina | Greene County | 20230131B2Q8921C001737 | 1/31/2023 | $5,210.77 | ✓ |
| North Carolina | Greene County | 20231109B2Q8921C004552 | 11/9/2023 | $6,130.32 | ✓ |
| North Carolina | Greensboro City | 20230131B2Q8921C001738 | 1/31/2023 | $22,292.60 | ✓ |
| North Carolina | Greensboro City | 20231221B2Q8921C002165 | 12/21/2023 | $26,226.59 | ✓ |
| North Carolina | Greenville City | 20230131B2Q8921C001736 | 1/31/2023 | $6,875.41 | ✓ |
| North Carolina | Greenville City | 20231109B2Q8921C004548 | 11/9/2023 | $8,088.72 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 35 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| North Carolina | Guilford County | 20230131B2Q8921C001741 | 1/31/2023 | $142,660.32 | ✓ |
| North Carolina | Guilford County | 20231109B2Q8921C004553 | 11/9/2023 | $167,835.68 | ✓ |
| North Carolina | Halifax County | 20230131B2Q8921C001732 | 1/31/2023 | $19,154.91 | ✓ |
| North Carolina | Halifax County | 20231109B2Q8921C004545 | 11/9/2023 | $22,535.19 | ✓ |
| North Carolina | Harnett County | 20230131B2Q8921C001735 | 1/31/2023 | $41,803.76 | ✓ |
| North Carolina | Harnett County | 20231109B2Q8921C004539 | 11/9/2023 | $49,180.89 | ✓ |
| North Carolina | Haywood County | NA - Check | 1/31/2023 | $33,955.76 | ✓ |
| North Carolina | Haywood County | NA - Check | 11/10/2023 | $39,947.95 | ✓ |
| North Carolina | Henderson City | 20230131B2Q8921C001733 | 1/31/2023 | $1,363.34 | ✓ |
| North Carolina | Henderson City | 20231109B2Q8921C004544 | 11/9/2023 | $1,603.93 | ✓ |
| North Carolina | Henderson County | 20230131B2Q8921C001734 | 1/31/2023 | $58,399.38 | ✓ |
| North Carolina | Henderson County | 20231109B2Q8921C004541 | 11/9/2023 | $68,705.16 | ✓ |
| North Carolina | Hertford County | NA - Check | 1/31/2023 | $8,743.16 | ✓ |
| North Carolina | Hertford County | NA - Check | 11/10/2023 | $10,286.07 | ✓ |
| North Carolina | Hickory City | NA - Check | 1/31/2023 | $4,010.36 | ✓ |
| North Carolina | Hickory City | NA - Check | 11/10/2023 | $4,718.07 | ✓ |
| North Carolina | High Point City | 20230131B2Q8921C001739 | 1/31/2023 | $8,725.65 | ✓ |
| North Carolina | High Point City | 20231109B2Q8921C004542 | 11/9/2023 | $10,265.47 | ✓ |
| North Carolina | Hoke County | NA - Check | 6/27/2023 | $14,054.02 | ✓ |
| North Carolina | Hoke County | NA - Check | 11/10/2023 | $16,534.14 | ✓ |
| North Carolina | Hyde County | 20230131B2Q8921C001728 | 1/31/2023 | $1,151.31 | ✓ |
| North Carolina | Hyde County | 20231109B2Q8921C004538 | 11/9/2023 | $1,354.48 | ✓ |
| North Carolina | Iredell County | 20230131B2Q8921C001730 | 1/31/2023 | $89,439.44 | ✓ |
| North Carolina | Iredell County | 20231109B2Q8921C004540 | 11/9/2023 | $105,222.87 | ✓ |
| North Carolina | Jackson County | 20230131B2Q8921C001729 | 1/31/2023 | $21,462.68 | ✓ |
| North Carolina | Jackson County | 20231109B2Q8921C004546 | 11/9/2023 | $25,250.22 | ✓ |
| North Carolina | Jacksonville City | 20230131B2Q8921C001731 | 1/31/2023 | $4,016.02 | ✓ |
| North Carolina | Jacksonville City | 20231109B2Q8921C004543 | 11/9/2023 | $4,724.73 | ✓ |
| North Carolina | Johnston County | 20230131B2Q8921C001723 | 1/31/2023 | $52,874.43 | ✓ |
| North Carolina | Johnston County | 20231109B2Q8921C004533 | 11/9/2023 | $62,205.21 | ✓ |
| North Carolina | Jones County | 20230131B2Q8921C001724 | 1/31/2023 | $3,718.32 | ✓ |
| North Carolina | Jones County | 20231109B2Q8921C004535 | 11/9/2023 | $4,374.50 | ✓ |
| North Carolina | Lee County | 20230131B2Q8921C001726 | 1/31/2023 | $27,606.90 | ✓ |
| North Carolina | Lee County | 20231109B2Q8921C004537 | 11/9/2023 | $32,478.70 | ✓ |
| North Carolina | Lenoir County | 20230131B2Q8921C001725 | 1/31/2023 | $25,542.74 | ✓ |
| North Carolina | Lenoir County | 20231109B2Q8921C004536 | 11/9/2023 | $30,050.29 | ✓ |
| North Carolina | Lincoln County | 20230131B2Q8921C001727 | 1/31/2023 | $39,176.83 | ✓ |
| North Carolina | Lincoln County | 20231109B2Q8921C004532 | 11/9/2023 | $46,090.38 | ✓ |
| North Carolina | Macon County | NA - Check | 1/31/2023 | $19,730.05 | ✓ |
| North Carolina | Macon County | NA - Check | 11/10/2023 | $23,211.83 | ✓ |
| North Carolina | Madison County | 20230131B2Q8921C001719 | 1/31/2023 | $10,050.70 | ✓ |
| North Carolina | Madison County | 20231109B2Q8921C004534 | 11/9/2023 | $11,824.36 | ✓ |
| North Carolina | Martin County | NA - Check | 1/31/2023 | $9,843.82 | ✓ |
| North Carolina | Martin County | NA - Check | 11/10/2023 | $11,580.97 | ✓ |
| North Carolina | Mcdowell County | 20230131B2Q8921C001720 | 1/31/2023 | $24,835.24 | ✓ |
| North Carolina | Mcdowell County | 20231109B2Q8921C004530 | 11/9/2023 | $29,217.92 | ✓ |
| North Carolina | Mecklenburg County | 20230131B2Q8921C001722 | 1/31/2023 | $212,966.65 | ✓ |
| North Carolina | Mecklenburg County | 20231109B2Q8921C004529 | 11/9/2023 | $312,584.96 | ✓ |
| North Carolina | Mitchell County | 20230131B2Q8921C002566 | 1/31/2023 | $13,074.57 | ✓ |
| North Carolina | Mitchell County | 20231109B2Q8921C005022 | 11/9/2023 | $15,381.84 | ✓ |
| North Carolina | Montgomery County | NA - Check | 1/31/2023 | $9,555.05 | ✓ |
| North Carolina | Montgomery County | NA - Check | 11/10/2023 | $11,241.24 | ✓ |
| North Carolina | Moore County | 20230131B2Q8921C001717 | 1/31/2023 | $41,074.96 | ✓ |
| North Carolina | Moore County | 20231109B2Q8921C004520 | 11/9/2023 | $48,323.48 | ✓ |
| North Carolina | Nash County | 20230131B2Q8921C001714 | 1/31/2023 | $35,745.39 | ✓ |
| North Carolina | Nash County | 20231109B2Q8921C004526 | 11/9/2023 | $42,053.40 | ✓ |
| North Carolina | New Hanover County | 20230131B2Q8921C001715 | 1/31/2023 | $122,466.04 | ✓ |
| North Carolina | New Hanover County | 20231109B2Q8921C004527 | 11/9/2023 | $144,077.69 | ✓ |
| North Carolina | North Carolina | 20230131B2Q8921C001966 | 1/31/2023 | $745,932.97 | ✓ |
| North Carolina | North Carolina | 20231109B2Q8921C004637 | 11/9/2023 | $877,568.20 | ✓ |
| North Carolina | Northampton County | 20230131B2Q8921C001721 | 1/31/2023 | $5,114.45 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| North Carolina | Northampton County | 20231109B2Q8921C004531 | 11/9/2023 | $6,017.01 | ✓ |
| North Carolina | Onslow County | 20230131B2Q8921C001718 | 1/31/2023 | $69,491.17 | ✓ |
| North Carolina | Onslow County | 20231109B2Q8921C004523 | 11/9/2023 | $81,754.32 | ✓ |
| North Carolina | Orange County | 20230131B2Q8921C001716 | 1/31/2023 | $44,629.84 | ✓ |
| North Carolina | Orange County | 20231109B2Q8921C004525 | 11/9/2023 | $52,505.70 | ✓ |
| North Carolina | Pamlico County | NA - Check | 1/31/2023 | $5,069.65 | ✓ |
| North Carolina | Pamlico County | NA - Check | 11/10/2023 | $5,964.29 | ✓ |
| North Carolina | Pasquotank County | 20230131B2Q8921C001711 | 1/31/2023 | $15,843.31 | ✓ |
| North Carolina | Pasquotank County | 20231109B2Q8921C004522 | 11/9/2023 | $18,639.18 | ✓ |
| North Carolina | Pender County | 20230131B2Q8921C001713 | 1/31/2023 | $24,759.35 | ✓ |
| North Carolina | Pender County | 20231109B2Q8921C004524 | 11/9/2023 | $29,128.65 | ✓ |
| North Carolina | Perquimans County | NA - Check | 1/31/2023 | $4,727.14 | ✓ |
| North Carolina | Perquimans County | NA - Check | 11/10/2023 | $5,561.34 | ✓ |
| North Carolina | Person County | NA - Check | 1/31/2023 | $17,035.65 | ✓ |
| North Carolina | Person County | NA - Check | 11/10/2023 | $20,041.94 | ✓ |
| North Carolina | Pitt County | 20230131B2Q8921C001710 | 1/31/2023 | $57,867.33 | ✓ |
| North Carolina | Pitt County | 20231109B2Q8921C004519 | 11/9/2023 | $68,079.22 | ✓ |
| North Carolina | Polk County | 20230131B2Q8921C001709 | 1/31/2023 | $11,249.74 | ✓ |
| North Carolina | Polk County | 20231109B2Q8921C004517 | 11/9/2023 | $13,234.99 | ✓ |
| North Carolina | Randolph County | 20230131B2Q8921C001708 | 1/31/2023 | $64,479.39 | ✓ |
| North Carolina | Randolph County | 20231109B2Q8921C004518 | 11/9/2023 | $75,858.10 | ✓ |
| North Carolina | Richmond County | 20230131B2Q8921C001712 | 1/31/2023 | $31,665.50 | ✓ |
| North Carolina | Richmond County | 20231109B2Q8921C004514 | 11/9/2023 | $37,253.53 | ✓ |
| North Carolina | Robeson County | 20230131B2Q8921C001707 | 1/31/2023 | $57,475.38 | ✓ |
| North Carolina | Robeson County | 20231109B2Q8921C004513 | 11/9/2023 | $67,618.10 | ✓ |
| North Carolina | Rockingham County | NA - Check | 1/31/2023 | $57,713.51 | ✓ |
| North Carolina | Rockingham County | NA - Check | 11/10/2023 | $67,898.24 | ✓ |
| North Carolina | Rowan County | 20230131B2Q8921C001705 | 1/31/2023 | $98,708.63 | ✓ |
| North Carolina | Rowan County | 20231109B2Q8921C004521 | 11/9/2023 | $116,127.80 | ✓ |
| North Carolina | Rutherford County | 20230131B2Q8921C001702 | 1/31/2023 | $39,265.93 | ✓ |
| North Carolina | Rutherford County | 20231109B2Q8921C004510 | 11/9/2023 | $46,195.21 | ✓ |
| North Carolina | Sampson County | 20230131B2Q8921C001704 | 1/31/2023 | $26,186.56 | ✓ |
| North Carolina | Sampson County | 20231109B2Q8921C004515 | 11/9/2023 | $30,807.72 | ✓ |
| North Carolina | Scotland County | 20230131B2Q8921C001701 | 1/31/2023 | $18,985.29 | ✓ |
| North Carolina | Scotland County | 20231109B2Q8921C004516 | 11/9/2023 | $22,335.63 | ✓ |
| North Carolina | Stanly County | 20230131B2Q8921C001700 | 1/31/2023 | $30,644.32 | ✓ |
| North Carolina | Stanly County | 20231109B2Q8921C004509 | 11/9/2023 | $36,052.14 | ✓ |
| North Carolina | Stokes County | 20230131B2Q8921C001706 | 1/31/2023 | $26,374.21 | ✓ |
| North Carolina | Stokes County | 20231109B2Q8921C004508 | 11/9/2023 | $31,028.48 | ✓ |
| North Carolina | Surry County | 20230131B2Q8921C001703 | 1/31/2023 | $59,634.99 | ✓ |
| North Carolina | Surry County | 20231109B2Q8921C004512 | 11/9/2023 | $70,158.81 | ✓ |
| North Carolina | Swain County | 20230131B2Q8921C002540 | 1/31/2023 | $11,884.63 | ✓ |
| North Carolina | Swain County | 20231109B2Q8921C005016 | 11/9/2023 | $13,981.91 | ✓ |
| North Carolina | Transylvania County | 20230131B2Q8921C001698 | 1/31/2023 | $21,033.13 | ✓ |
| North Carolina | Transylvania County | 20231109B2Q8921C004506 | 11/9/2023 | $24,744.86 | ✓ |
| North Carolina | Tyrrell County | 20230131B2Q8921C001697 | 1/31/2023 | $1,751.69 | ✓ |
| North Carolina | Tyrrell County | 20231109B2Q8921C004507 | 11/9/2023 | $2,060.81 | ✓ |
| North Carolina | Union County | 20230131B2Q8921C001694 | 1/31/2023 | $61,996.84 | ✓ |
| North Carolina | Union County | 20231109B2Q8921C004511 | 11/9/2023 | $72,937.46 | ✓ |
| North Carolina | Vance County | 20230131B2Q8921C001693 | 1/31/2023 | $22,667.39 | ✓ |
| North Carolina | Vance County | 20231109B2Q8921C004502 | 11/9/2023 | $26,667.51 | ✓ |
| North Carolina | Wake County | 20230131B2Q8921C001691 | 1/31/2023 | $237,132.84 | ✓ |
| North Carolina | Wake County | 20231109B2Q8921C004504 | 11/9/2023 | $278,979.81 | ✓ |
| North Carolina | Warren County | 20230131B2Q8921C001696 | 1/31/2023 | $4,497.08 | ✓ |
| North Carolina | Warren County | 20231109B2Q8921C004501 | 11/9/2023 | $5,290.68 | ✓ |
| North Carolina | Washington County | 20230131B2Q8921C002354 | 1/31/2023 | $3,160.52 | ✓ |
| North Carolina | Washington County | 20231109B2Q8921C005018 | 11/9/2023 | $3,718.26 | ✓ |
| North Carolina | Watauga County | 20230131B2Q8921C001695 | 1/31/2023 | $19,852.98 | ✓ |
| North Carolina | Watauga County | 20231109B2Q8921C004505 | 11/9/2023 | $23,356.44 | ✓ |
| North Carolina | Wayne County | 20230131B2Q8921C001699 | 1/31/2023 | $41,031.01 | ✓ |
| North Carolina | Wayne County | 20231109B2Q8921C004503 | 11/9/2023 | $48,271.78 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| North Carolina | Wilkes County | NA - Check | 1/31/2023 | $84,419.75 | ✓ |
| North Carolina | Wilkes County | NA - Check | 11/10/2023 | $99,317.35 | ✓ |
| North Carolina | Wilmington City | 20230131B2Q8921C001685 | 1/31/2023 | $5,051.10 | ✓ |
| North Carolina | Wilmington City | 20231109B2Q8921C004497 | 11/9/2023 | $5,942.47 | ✓ |
| North Carolina | Wilson County | 20230131B2Q8921C001690 | 1/31/2023 | $27,326.02 | ✓ |
| North Carolina | Wilson County | 20231109B2Q8921C004500 | 11/9/2023 | $32,148.26 | ✓ |
| North Carolina | Winston-Salem City | 20230131B2Q8921C001692 | 1/31/2023 | $20,900.59 | ✓ |
| North Carolina | Winston-Salem City | 20231109B2Q8921C004498 | 11/9/2023 | $24,588.93 | ✓ |
| North Carolina | Yadkin County | 20230131B2Q8921C001689 | 1/31/2023 | $23,761.70 | ✓ |
| North Carolina | Yadkin County | 20231109B2Q8921C004499 | 11/9/2023 | $27,954.94 | ✓ |
| North Carolina | Yancey County | 20230131B2Q8921C001686 | 1/31/2023 | $16,151.82 | ✓ |
| North Carolina | Yancey County | 20231109B2Q8921C004492 | 11/9/2023 | $19,002.14 | ✓ |
| North Dakota | North Dakota | NA - Check | 2/27/2023 | $78,041.57 | ✓ |
| North Dakota | North Dakota | NA - Check | 2/27/2023 | $182,096.98 | ✓ |
| North Dakota | North Dakota | NA - Check | 11/10/2023 | $99,260.71 | ✓ |
| North Dakota | North Dakota | NA - Check | 11/10/2023 | $206,784.65 | ✓ |
| Northern Mariana Islands | Northern Mariana Islands | 20230131B2Q8921C001962 | 1/31/2023 | $25,560.06 | ✓ |
| Northern Mariana Islands | Northern Mariana Islands | 20231109B2Q8921C004965 | 11/9/2023 | $30,070.66 | ✓ |
| Oakland County | Oakland County | 20230427B2Q8921C002137 | 4/27/2023 | $325,681.74 | ✓ |
| Oakland County | Oakland County | 20231109B2Q8921C004645 | 11/9/2023 | $369,835.79 | ✓ |
| Ohio | Adams County | 20230328B2Q8921C000889 | 3/28/2023 | $7,666.00 | ✓ |
| Ohio | Adams County | 20231109B2Q8921C005374 | 11/9/2023 | $9,018.82 | ✓ |
| Ohio | Akron City | 20230328B2Q8921C000883 | 3/28/2023 | $17,621.76 | ✓ |
| Ohio | Akron City | 20231109B2Q8921C005375 | 11/9/2023 | $20,731.48 | ✓ |
| Ohio | Allen County | NA - Check | 3/28/2023 | $9,419.67 | ✓ |
| Ohio | Allen County | NA - Check | 11/10/2023 | $11,081.97 | ✓ |
| Ohio | Alliance City | 20230328B2Q8921C000882 | 3/28/2023 | $1,778.74 | |
| Ohio | Alliance City | 20231109B2Q8921C005379 | 11/9/2023 | $2,092.63 | |
| Ohio | Anderson Township | NA - Check | 3/28/2023 | $1,521.55 | ✓ |
| Ohio | Anderson Township | NA - Check | 11/10/2023 | $1,790.06 | ✓ |
| Ohio | Ashland City | NA - Check | 3/28/2023 | $1,355.73 | |
| Ohio | Ashland City | NA - Check | 11/10/2023 | $1,594.98 | |
| Ohio | Ashland County | NA - Check | 3/28/2023 | $4,357.13 | ✓ |
| Ohio | Ashland County | NA - Check | 11/10/2023 | $5,126.04 | ✓ |
| Ohio | Ashtabula City | 20230328B2Q8921C000884 | 3/28/2023 | $1,861.84 | ✓ |
| Ohio | Ashtabula City | 20231109B2Q8921C005366 | 11/9/2023 | $2,190.40 | ✓ |
| Ohio | Ashtabula County | 20230328B2Q8921C000881 | 3/28/2023 | $16,416.62 | ✓ |
| Ohio | Ashtabula County | 20231109B2Q8921C005365 | 11/9/2023 | $19,313.67 | ✓ |
| Ohio | Athens City | 20230328B2Q8921C000879 | 3/28/2023 | $1,401.55 | |
| Ohio | Athens City | 20231109B2Q8921C005370 | 11/9/2023 | $1,648.89 | |
| Ohio | Athens County | 20230328B2Q8921C000877 | 3/28/2023 | $9,796.74 | ✓ |
| Ohio | Athens County | 20231109B2Q8921C005369 | 11/9/2023 | $11,525.57 | ✓ |
| Ohio | Auglaize County | 20230328B2Q8921C000878 | 3/28/2023 | $3,823.15 | ✓ |
| Ohio | Auglaize County | 20231109B2Q8921C005368 | 11/9/2023 | $4,497.83 | ✓ |
| Ohio | Aurora City | NA - Check | 3/28/2023 | $588.97 | |
| Ohio | Aurora City | NA - Check | 11/10/2023 | $692.90 | |
| Ohio | Austintown Township | 20230328B2Q8921C000880 | 3/28/2023 | $1,779.88 | ✓ |
| Ohio | Austintown Township | 20231109B2Q8921C005371 | 11/9/2023 | $2,093.98 | ✓ |
| Ohio | Avon City | 20230427B2Q8921C002101 | 4/27/2023 | $1,459.32 | ✓ |
| Ohio | Avon City | 20231109B2Q8921C005179 | 11/9/2023 | $1,716.84 | ✓ |
| Ohio | Avon Lake City | 20230328B2Q8921C000874 | 3/28/2023 | $1,326.10 | |
| Ohio | Avon Lake City | 20231109B2Q8921C005372 | 11/9/2023 | $1,560.12 | |
| Ohio | Bainbridge Township | 20230328B2Q8921C000872 | 3/28/2023 | $812.65 | ✓ |
| Ohio | Bainbridge Township | 20231109B2Q8921C005367 | 11/9/2023 | $956.06 | ✓ |
| Ohio | Barberton City | NA - Check | 3/28/2023 | $2,328.07 | ✓ |
| Ohio | Barberton City | NA - Check | 11/10/2023 | $2,738.91 | ✓ |
| Ohio | Bay Village City | NA - Check | 3/28/2023 | $590.13 | ✓ |
| Ohio | Bay Village City | NA - Check | 11/10/2023 | $694.26 | ✓ |
| Ohio | Bazetta Township | NA - Check | 5/24/2023 | $662.82 | |
| Ohio | Bazetta Township | NA - Check | 11/10/2023 | $779.79 | |
| Ohio | Beachwood City | NA - Check | 4/27/2023 | $1,146.28 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Beachwood City | NA - Check | 11/10/2023 | $1,348.56 | ✓ |
| Ohio | Beavercreek City | NA - Check | 3/28/2023 | $1,687.09 | |
| Ohio | Beavercreek City | NA - Check | 11/10/2023 | $1,984.81 | |
| Ohio | Beavercreek Township | 20230328B2Q8921C000875 | 3/28/2023 | $2,697.15 | ✓ |
| Ohio | Beavercreek Township | 20231109B2Q8921C005361 | 11/9/2023 | $3,173.12 | ✓ |
| Ohio | Bedford City | 20230328B2Q8921C000873 | 3/28/2023 | $859.47 | |
| Ohio | Bedford City | 20231109B2Q8921C005360 | 11/9/2023 | $1,011.14 | |
| Ohio | Bellbrook City | 20231109B2Q8921C005537 | 11/9/2023 | $559.81 | |
| Ohio | Bellefontaine City | 20230328B2Q8921C000876 | 3/28/2023 | $1,458.60 | |
| Ohio | Bellefontaine City | 20231109B2Q8921C005364 | 11/9/2023 | $1,716.00 | |
| Ohio | Belmont County | NA - Check | 3/28/2023 | $10,987.14 | ✓ |
| Ohio | Belmont County | NA - Check | 11/10/2023 | $12,926.04 | ✓ |
| Ohio | Berea City | 20230328B2Q8921C000867 | 3/28/2023 | $586.73 | ✓ |
| Ohio | Berea City | 20231109B2Q8921C005355 | 11/9/2023 | $690.27 | ✓ |
| Ohio | Bexley City | 20230328B2Q8921C000869 | 3/28/2023 | $917.21 | ✓ |
| Ohio | Bexley City | 20231109B2Q8921C005363 | 11/9/2023 | $1,079.07 | ✓ |
| Ohio | Blue Ash City | NA - Check | 3/28/2023 | $1,703.56 | ✓ |
| Ohio | Blue Ash City | NA - Check | 11/10/2023 | $2,004.19 | ✓ |
| Ohio | Boardman Township | NA - Check | 3/28/2023 | $2,816.96 | ✓ |
| Ohio | Boardman Township | NA - Check | 11/10/2023 | $3,314.07 | ✓ |
| Ohio | Bowling Green City | 20230328B2Q8921C000871 | 3/28/2023 | $1,505.28 | ✓ |
| Ohio | Bowling Green City | 20231109B2Q8921C005356 | 11/9/2023 | $1,770.91 | ✓ |
| Ohio | Brecksville City | NA - Check | 11/10/2023 | $567.01 | ✓ |
| Ohio | Broadview Heights City | NA - Check | 11/10/2023 | $533.55 | |
| Ohio | Brook Park City | 20230328B2Q8921C000870 | 3/28/2023 | $779.04 | ✓ |
| Ohio | Brook Park City | 20231109B2Q8921C005359 | 11/9/2023 | $916.52 | ✓ |
| Ohio | Brookville City | 20231109B2Q8921C005591 | 11/9/2023 | $509.69 | ✓ |
| Ohio | Brown County | NA - Check | 3/28/2023 | $11,172.63 | ✓ |
| Ohio | Brown County | NA - Check | 11/10/2023 | $13,144.27 | ✓ |
| Ohio | Brunswick City | NA - Check | 3/28/2023 | $2,394.50 | ✓ |
| Ohio | Brunswick City | NA - Check | 11/10/2023 | $2,817.06 | ✓ |
| Ohio | Bryan City | NA - Check | 3/28/2023 | $570.72 | ✓ |
| Ohio | Bryan City | NA - Check | 11/10/2023 | $671.44 | ✓ |
| Ohio | Butler County | 20230328B2Q8921C000863 | 3/28/2023 | $54,616.52 | ✓ |
| Ohio | Butler County | 20231109B2Q8921C005362 | 11/9/2023 | $64,254.73 | ✓ |
| Ohio | Butler Township | 20230328B2Q8921C000868 | 3/28/2023 | $615.93 | |
| Ohio | Butler Township | 20231109B2Q8921C005344 | 11/9/2023 | $724.63 | |
| Ohio | Cambridge City | 20230328B2Q8921C000866 | 3/28/2023 | $1,336.22 | ✓ |
| Ohio | Cambridge City | 20231109B2Q8921C005352 | 11/9/2023 | $1,572.02 | ✓ |
| Ohio | Canton City | NA - Check | 3/28/2023 | $9,810.85 | ✓ |
| Ohio | Canton City | NA - Check | 11/10/2023 | $11,542.18 | ✓ |
| Ohio | Canton Township | NA - Check | 11/10/2023 | $560.61 | ✓ |
| Ohio | Carroll County | 20230328B2Q8921C000865 | 3/28/2023 | $2,794.86 | |
| Ohio | Carroll County | 20231109B2Q8921C005357 | 11/9/2023 | $3,288.07 | |
| Ohio | Centerville City | 20230328B2Q8921C000864 | 3/28/2023 | $1,182.94 | ✓ |
| Ohio | Centerville City | 20231109B2Q8921C005354 | 11/9/2023 | $1,391.69 | ✓ |
| Ohio | Champaign County | NA - Check | 3/28/2023 | $4,898.42 | ✓ |
| Ohio | Champaign County | NA - Check | 11/10/2023 | $5,762.85 | ✓ |
| Ohio | Champion Township | 20230328B2Q8921C000860 | 3/28/2023 | $567.35 | |
| Ohio | Champion Township | 20231109B2Q8921C005351 | 11/9/2023 | $667.47 | |
| Ohio | Chardon City | 20230328B2Q8921C000862 | 3/28/2023 | $958.68 | ✓ |
| Ohio | Chardon City | 20231109B2Q8921C005349 | 11/9/2023 | $1,127.86 | ✓ |
| Ohio | Chester Township | 20230328B2Q8921C000861 | 3/28/2023 | $505.47 | ✓ |
| Ohio | Chester Township | 20231109B2Q8921C005346 | 11/9/2023 | $594.66 | ✓ |
| Ohio | Chillicothe City | 20230328B2Q8921C000858 | 3/28/2023 | $6,232.65 | |
| Ohio | Chillicothe City | 20231109B2Q8921C005353 | 11/9/2023 | $7,332.53 | |
| Ohio | Cincinnati City | 20230328B2Q8921C000856 | 3/28/2023 | $38,446.31 | ✓ |
| Ohio | Cincinnati City | 20231109B2Q8921C005358 | 11/9/2023 | $45,230.96 | ✓ |
| Ohio | Circleville City | 20230328B2Q8921C000859 | 3/28/2023 | $6,903.16 | ✓ |
| Ohio | Circleville City | 20231109B2Q8921C005350 | 11/9/2023 | $8,121.37 | ✓ |
| Ohio | Clark County | NA - Check | 3/28/2023 | $26,159.98 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 39 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Clark County | NA - Check | 11/10/2023 | $30,776.45 | ✓ |
| Ohio | Clayton City | 20230328B2Q8921C000853 | 3/28/2023 | $750.20 | ✓ |
| Ohio | Clayton City | 20231109B2Q8921C005343 | 11/9/2023 | $882.58 | ✓ |
| Ohio | Clear Creek Township | 20230328B2Q8921C000857 | 3/28/2023 | $1,748.35 | ✓ |
| Ohio | Clear Creek Township | 20231109B2Q8921C005340 | 11/9/2023 | $2,056.89 | ✓ |
| Ohio | Clermont County | NA - Check | 3/28/2023 | $39,926.29 | ✓ |
| Ohio | Clermont County | NA - Check | 11/10/2023 | $46,972.10 | ✓ |
| Ohio | Cleveland City | 20230328B2Q8921C000855 | 3/28/2023 | $36,007.91 | |
| Ohio | Cleveland City | 20231109B2Q8921C005347 | 11/9/2023 | $42,362.25 | |
| Ohio | Cleveland Heights City | NA - Check | 3/28/2023 | $1,722.57 | |
| Ohio | Cleveland Heights City | NA - Check | 11/10/2023 | $2,026.56 | |
| Ohio | Clinton County | 20230328B2Q8921C000850 | 3/28/2023 | $8,874.79 | ✓ |
| Ohio | Clinton County | 20231109B2Q8921C005342 | 11/9/2023 | $10,440.93 | ✓ |
| Ohio | Clyde City | 20231109B2Q8921C005533 | 11/9/2023 | $517.37 | |
| Ohio | Colerain Township | NA - Check | 4/27/2023 | $2,795.79 | ✓ |
| Ohio | Colerain Township | NA - Check | 11/10/2023 | $3,289.17 | ✓ |
| Ohio | Columbiana County | NA - Check | 3/28/2023 | $15,871.48 | ✓ |
| Ohio | Columbiana County | NA - Check | 11/10/2023 | $18,672.33 | ✓ |
| Ohio | Columbus City | 20230328B2Q8921C000854 | 3/28/2023 | $80,706.49 | ✓ |
| Ohio | Columbus City | 20231109B2Q8921C005348 | 11/9/2023 | $94,948.81 | ✓ |
| Ohio | Concord Township | 20230328B2Q8921C000847 | 3/28/2023 | $658.15 | ✓ |
| Ohio | Concord Township | 20231109B2Q8921C005341 | 11/9/2023 | $774.29 | ✓ |
| Ohio | Conneaut City | 20230328B2Q8921C000849 | 3/28/2023 | $1,001.59 | ✓ |
| Ohio | Conneaut City | 20231109B2Q8921C005334 | 11/9/2023 | $1,178.34 | ✓ |
| Ohio | Copley Township | NA - Check | 3/28/2023 | $1,289.60 | ✓ |
| Ohio | Copley Township | NA - Check | 11/10/2023 | $1,517.18 | ✓ |
| Ohio | Cortland City | NA - Check | 3/28/2023 | $699.30 | ✓ |
| Ohio | Cortland City | NA - Check | 11/10/2023 | $822.71 | ✓ |
| Ohio | Coshocton County | 20230328B2Q8921C000845 | 3/28/2023 | $4,235.73 | ✓ |
| Ohio | Coshocton County | 20231109B2Q8921C005327 | 11/9/2023 | $4,983.21 | ✓ |
| Ohio | Crawford County | 20230328B2Q8921C000851 | 3/28/2023 | $5,647.63 | ✓ |
| Ohio | Crawford County | 20231109B2Q8921C005333 | 11/9/2023 | $6,644.27 | ✓ |
| Ohio | Cuyahoga Falls City | 20230328B2Q8921C000848 | 3/28/2023 | $3,622.88 | ✓ |
| Ohio | Cuyahoga Falls City | 20231109B2Q8921C005332 | 11/9/2023 | $4,262.21 | ✓ |
| Ohio | Darke County | NA - Check | 3/28/2023 | $6,487.28 | ✓ |
| Ohio | Darke County | NA - Check | 11/10/2023 | $7,632.09 | ✓ |
| Ohio | Dayton City | 20230328B2Q8921C000846 | 3/28/2023 | $26,702.54 | ✓ |
| Ohio | Dayton City | 20231109B2Q8921C005329 | 11/9/2023 | $31,414.75 | ✓ |
| Ohio | Deerfield Township | NA - Check | 3/28/2023 | $2,302.60 | ✓ |
| Ohio | Deerfield Township | NA - Check | 11/10/2023 | $2,708.94 | ✓ |
| Ohio | Defiance City | 20230328B2Q8921C000852 | 3/28/2023 | $1,317.35 | ✓ |
| Ohio | Defiance City | 20231109B2Q8921C005326 | 11/9/2023 | $1,549.83 | ✓ |
| Ohio | Defiance County | 20230328B2Q8921C000844 | 3/28/2023 | $3,741.11 | ✓ |
| Ohio | Defiance County | 20231109B2Q8921C005335 | 11/9/2023 | $4,401.31 | ✓ |
| Ohio | Delaware City | NA - Check | 3/28/2023 | $2,302.44 | ✓ |
| Ohio | Delaware City | NA - Check | 11/10/2023 | $2,708.75 | ✓ |
| Ohio | Delaware County | 20230328B2Q8921C000843 | 3/28/2023 | $10,896.90 | ✓ |
| Ohio | Delaware County | 20231109B2Q8921C005328 | 11/9/2023 | $12,819.88 | ✓ |
| Ohio | Delhi Township | 20230328B2Q8921C000840 | 3/28/2023 | $1,260.72 | |
| Ohio | Delhi Township | 20231109B2Q8921C005339 | 11/9/2023 | $1,483.20 | |
| Ohio | Dover City | NA - Check | 3/28/2023 | $833.30 | ✓ |
| Ohio | Dover City | NA - Check | 11/10/2023 | $980.36 | ✓ |
| Ohio | Dublin City | 20230328B2Q8921C000839 | 3/28/2023 | $1,899.57 | ✓ |
| Ohio | Dublin City | 20231109B2Q8921C005337 | 11/9/2023 | $2,234.78 | ✓ |
| Ohio | East Cleveland City | NA - Check | 3/28/2023 | $1,116.02 | |
| Ohio | East Cleveland City | NA - Check | 11/10/2023 | $1,312.96 | |
| Ohio | East Liverpool City | 20230328B2Q8921C000841 | 3/28/2023 | $737.62 | ✓ |
| Ohio | East Liverpool City | 20231109B2Q8921C005338 | 11/9/2023 | $867.79 | ✓ |
| Ohio | Eastlake City | NA - Check | 3/28/2023 | $1,401.39 | ✓ |
| Ohio | Eastlake City | NA - Check | 11/10/2023 | $1,648.69 | ✓ |
| Ohio | Eaton City | NA - Check | 3/28/2023 | $1,231.04 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 40 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Eaton City | NA - Check | 11/10/2023 | $1,448.28 | ✓ |
| Ohio | Elyria City | 20230328B2Q8921C000838 | 3/28/2023 | $5,275.58 | |
| Ohio | Elyria City | 20231109B2Q8921C005331 | 11/9/2023 | $6,206.57 | |
| Ohio | Englewood City | NA - Check | 3/28/2023 | $1,255.84 | ✓ |
| Ohio | Englewood City | NA - Check | 11/10/2023 | $1,477.46 | ✓ |
| Ohio | Erie County | NA - Check | 3/28/2023 | $9,548.94 | ✓ |
| Ohio | Erie County | NA - Check | 11/10/2023 | $11,234.04 | ✓ |
| Ohio | Euclid City | 20230328B2Q8921C000837 | 3/28/2023 | $1,873.33 | |
| Ohio | Euclid City | 20231109B2Q8921C005336 | 11/9/2023 | $2,203.91 | |
| Ohio | Fairborn City | 20230328B2Q8921C000842 | 3/28/2023 | $3,088.18 | |
| Ohio | Fairborn City | 20231109B2Q8921C005325 | 11/9/2023 | $3,633.15 | |
| Ohio | Fairfield City | NA - Check | 3/28/2023 | $5,786.73 | ✓ |
| Ohio | Fairfield City | NA - Check | 11/10/2023 | $6,807.92 | ✓ |
| Ohio | Fairfield County | 20230328B2Q8921C000835 | 3/28/2023 | $13,621.41 | ✓ |
| Ohio | Fairfield County | 20231109B2Q8921C005330 | 11/9/2023 | $16,025.19 | ✓ |
| Ohio | Fairfield Township | 20230328B2Q8921C000834 | 3/28/2023 | $1,601.93 | ✓ |
| Ohio | Fairfield Township | 20231109B2Q8921C005324 | 11/9/2023 | $1,884.63 | ✓ |
| Ohio | Fairlawn City | 20230328B2Q8921C000833 | 3/28/2023 | $1,350.51 | ✓ |
| Ohio | Fairlawn City | 20231109B2Q8921C005319 | 11/9/2023 | $1,588.83 | ✓ |
| Ohio | Fairview Park City | 20231109B2Q8921C005536 | 11/9/2023 | $515.14 | ✓ |
| Ohio | Fayette County | NA - Check | 3/28/2023 | $5,199.80 | |
| Ohio | Fayette County | NA - Check | 11/10/2023 | $6,117.41 | |
| Ohio | Findlay City | 20230328B2Q8921C000836 | 3/28/2023 | $2,324.01 | |
| Ohio | Findlay City | 20231109B2Q8921C005320 | 11/9/2023 | $2,734.13 | |
| Ohio | Forest Park City | 20230328B2Q8921C000932 | 3/28/2023 | $1,722.60 | |
| Ohio | Forest Park City | 20231109B2Q8921C005535 | 11/9/2023 | $2,026.58 | |
| Ohio | Fostoria City | NA - Check | 3/28/2023 | $1,024.27 | ✓ |
| Ohio | Fostoria City | NA - Check | 11/10/2023 | $1,205.02 | ✓ |
| Ohio | Franklin City | NA - Check | 3/28/2023 | $1,069.86 | ✓ |
| Ohio | Franklin City | NA - Check | 11/10/2023 | $1,258.66 | ✓ |
| Ohio | Franklin County | 20230328B2Q8921C000829 | 3/28/2023 | $116,980.98 | ✓ |
| Ohio | Franklin County | 20231109B2Q8921C005322 | 11/9/2023 | $137,624.68 | ✓ |
| Ohio | Franklin Township | NA - Check | 4/27/2023 | $881.63 | |
| Ohio | Franklin Township | NA - Check | 11/10/2023 | $1,037.21 | |
| Ohio | Fremont City | 20230524B2Q8921C000893 | 5/24/2023 | $1,449.49 | |
| Ohio | Fremont City | 20231109B2Q8921C005553 | 11/9/2023 | $1,705.28 | |
| Ohio | Fulton County | 20230328B2Q8921C000828 | 3/28/2023 | $4,665.54 | |
| Ohio | Fulton County | 20231109B2Q8921C005323 | 11/9/2023 | $5,488.87 | |
| Ohio | Gahanna City | NA - Check | 4/27/2023 | $1,447.90 | |
| Ohio | Gahanna City | NA - Check | 11/10/2023 | $1,703.41 | |
| Ohio | Galion City | 20230328B2Q8921C000831 | 3/28/2023 | $879.98 | |
| Ohio | Galion City | 20231109B2Q8921C005317 | 11/9/2023 | $1,035.27 | |
| Ohio | Gallia County | 20230328B2Q8921C000832 | 3/28/2023 | $6,697.72 | ✓ |
| Ohio | Gallia County | 20231109B2Q8921C005316 | 11/9/2023 | $7,879.67 | ✓ |
| Ohio | Gallipolis Village | 20230328B2Q8921C000826 | 3/28/2023 | $843.35 | |
| Ohio | Gallipolis Village | 20231109B2Q8921C005321 | 11/9/2023 | $992.18 | |
| Ohio | Garfield Heights City | 20230328B2Q8921C000830 | 3/28/2023 | $1,024.76 | ✓ |
| Ohio | Garfield Heights City | 20231109B2Q8921C005318 | 11/9/2023 | $1,205.60 | ✓ |
| Ohio | Geauga County | 20230328B2Q8921C000827 | 3/28/2023 | $9,706.04 | ✓ |
| Ohio | Geauga County | 20231109B2Q8921C005314 | 11/9/2023 | $11,418.87 | ✓ |
| Ohio | Genoa Township | NA - Check | 3/28/2023 | $981.31 | |
| Ohio | Genoa Township | NA - Check | 11/10/2023 | $1,155.07 | |
| Ohio | Georgetown Village | NA - Check | 3/28/2023 | $526.41 | |
| Ohio | Georgetown Village | NA - Check | 11/10/2023 | $619.31 | |
| Ohio | Girard City | NA - Check | 3/28/2023 | $1,397.92 | ✓ |
| Ohio | Girard City | NA - Check | 11/10/2023 | $1,644.62 | ✓ |
| Ohio | Goshen Township | NA - Check | 3/28/2023 | $1,102.77 | ✓ |
| Ohio | Goshen Township | NA - Check | 11/10/2023 | $1,297.38 | ✓ |
| Ohio | Grandview Heights City | 20230328B2Q8921C000823 | 3/28/2023 | $727.39 | ✓ |
| Ohio | Grandview Heights City | 20231109B2Q8921C005299 | 11/9/2023 | $855.75 | ✓ |
| Ohio | Green City | NA - Check | 3/28/2023 | $1,694.93 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Green City | NA - Check | 11/10/2023 | $1,994.03 | ✓ |
| Ohio | Green Township | 20230328B2Q8921C000825 | 3/28/2023 | $1,907.45 | ✓ |
| Ohio | Green Township | 20231109B2Q8921C005298 | 11/9/2023 | $2,244.05 | ✓ |
| Ohio | Green Township | NA - Check | 11/10/2023 | $513.05 | |
| Ohio | Greene County | NA - Check | 3/28/2023 | $19,564.28 | |
| Ohio | Greene County | NA - Check | 11/10/2023 | $22,456.99 | |
| Ohio | Greenville City | NA - Check | 3/28/2023 | $1,101.64 | |
| Ohio | Greenville City | NA - Check | 11/10/2023 | $1,296.04 | |
| Ohio | Grove City | 20230328B2Q8921C000824 | 3/28/2023 | $1,465.92 | ✓ |
| Ohio | Grove City | 20231109B2Q8921C005303 | 11/9/2023 | $1,724.61 | ✓ |
| Ohio | Guernsey County | NA - Check | 3/28/2023 | $6,017.75 | ✓ |
| Ohio | Guernsey County | NA - Check | 11/10/2023 | $7,079.70 | ✓ |
| Ohio | Hamilton City | 20230328B2Q8921C000821 | 3/28/2023 | $13,526.61 | ✓ |
| Ohio | Hamilton City | 20231109B2Q8921C005308 | 11/9/2023 | $15,913.65 | ✓ |
| Ohio | Hamilton County | 20230328B2Q8921C000817 | 3/28/2023 | $123,181.74 | ✓ |
| Ohio | Hamilton County | 20231109B2Q8921C005304 | 11/9/2023 | $143,311.75 | ✓ |
| Ohio | Hamilton Township | 20230328B2Q8921C000818 | 3/28/2023 | $511.75 | ✓ |
| Ohio | Hamilton Township | 20230328B2Q8921C000901 | 3/28/2023 | $901.40 | ✓ |
| Ohio | Hamilton Township | 20231109B2Q8921C005313 | 11/9/2023 | $602.06 | ✓ |
| Ohio | Hamilton Township | 20231109B2Q8921C005560 | 11/9/2023 | $1,060.47 | ✓ |
| Ohio | Hancock County | 20230328B2Q8921C000820 | 3/28/2023 | $5,877.79 | ✓ |
| Ohio | Hancock County | 20231109B2Q8921C005295 | 11/9/2023 | $6,915.05 | ✓ |
| Ohio | Hardin County | 20230328B2Q8921C000819 | 3/28/2023 | $4,798.49 | ✓ |
| Ohio | Hardin County | 20231109B2Q8921C005302 | 11/9/2023 | $5,645.28 | ✓ |
| Ohio | Harrison City | 20230725B2Q8921C002051 | 7/25/2023 | $1,121.46 | |
| Ohio | Harrison City | 20231109B2Q8921C005175 | 11/9/2023 | $1,319.36 | |
| Ohio | Harrison County | NA - Check | 3/28/2023 | $1,749.39 | ✓ |
| Ohio | Harrison County | NA - Check | 11/10/2023 | $2,058.11 | ✓ |
| Ohio | Harrison Township | 20230328B2Q8921C000822 | 3/28/2023 | $657.41 | |
| Ohio | Harrison Township | 20231109B2Q8921C005307 | 11/9/2023 | $773.42 | |
| Ohio | Heath City | 20230328B2Q8921C000816 | 3/28/2023 | $859.86 | ✓ |
| Ohio | Heath City | 20231109B2Q8921C005294 | 11/9/2023 | $1,011.60 | ✓ |
| Ohio | Highland County | 20230328B2Q8921C000811 | 3/28/2023 | $9,099.60 | ✓ |
| Ohio | Highland County | 20231109B2Q8921C005305 | 11/9/2023 | $10,705.42 | ✓ |
| Ohio | Hilliard City | 20230328B2Q8921C000814 | 3/28/2023 | $1,000.14 | |
| Ohio | Hilliard City | 20231109B2Q8921C005309 | 11/9/2023 | $1,176.63 | |
| Ohio | Hocking County | NA - Check | 3/28/2023 | $5,398.75 | |
| Ohio | Hocking County | NA - Check | 11/10/2023 | $6,351.47 | |
| Ohio | Holmes County | NA - Check | 3/28/2023 | $2,791.18 | ✓ |
| Ohio | Holmes County | NA - Check | 11/10/2023 | $3,283.74 | ✓ |
| Ohio | Howland Township | 20230328B2Q8921C000813 | 3/28/2023 | $1,005.14 | |
| Ohio | Howland Township | 20231109B2Q8921C005311 | 11/9/2023 | $1,182.52 | |
| Ohio | Hubbard City | NA - Check | 10/25/2023 | $578.60 | ✓ |
| Ohio | Hubbard City | NA - Check | 11/10/2023 | $680.71 | ✓ |
| Ohio | Huber Heights City | 20230328B2Q8921C000812 | 3/28/2023 | $2,504.64 | ✓ |
| Ohio | Huber Heights City | 20231109B2Q8921C005301 | 11/9/2023 | $2,946.63 | ✓ |
| Ohio | Hudson City | 20230328B2Q8921C000809 | 3/28/2023 | $1,320.25 | ✓ |
| Ohio | Hudson City | 20231109B2Q8921C005312 | 11/9/2023 | $1,553.23 | ✓ |
| Ohio | Huron City | NA - Check | 3/28/2023 | $605.39 | ✓ |
| Ohio | Huron City | NA - Check | 11/10/2023 | $712.23 | ✓ |
| Ohio | Huron County | 20230328B2Q8921C000807 | 3/28/2023 | $7,723.34 | ✓ |
| Ohio | Huron County | 20231109B2Q8921C005296 | 11/9/2023 | $9,086.28 | ✓ |
| Ohio | Independence City | 20230328B2Q8921C000815 | 3/28/2023 | $623.07 | ✓ |
| Ohio | Independence City | 20231109B2Q8921C005315 | 11/9/2023 | $733.03 | ✓ |
| Ohio | Ironton City | NA - Check | 3/28/2023 | $1,776.90 | ✓ |
| Ohio | Ironton City | NA - Check | 11/10/2023 | $2,090.47 | ✓ |
| Ohio | Jackson County | NA - Check | 3/28/2023 | $9,845.71 | |
| Ohio | Jackson County | NA - Check | 11/10/2023 | $11,583.19 | |
| Ohio | Jackson Township | 20230328B2Q8921C000808 | 3/28/2023 | $1,322.52 | |
| Ohio | Jackson Township | 20230328B2Q8921C000810 | 3/28/2023 | $2,743.37 | ✓ |
| Ohio | Jackson Township | 20231109B2Q8921C005293 | 11/9/2023 | $1,555.91 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Jackson Township | 20231109B2Q8921C005297 | 11/9/2023 | $3,227.49 | ✓ |
| Ohio | Jefferson County | 20230328B2Q8921C000802 | 3/28/2023 | $14,454.35 | |
| Ohio | Jefferson County | 20231109B2Q8921C005300 | 11/9/2023 | $17,005.12 | |
| Ohio | Jefferson Township | 20230328B2Q8921C000805 | 3/28/2023 | $523.05 | ✓ |
| Ohio | Jefferson Township | 20231109B2Q8921C005310 | 11/9/2023 | $615.36 | ✓ |
| Ohio | Kent City | 20230328B2Q8921C000806 | 3/28/2023 | $1,026.43 | ✓ |
| Ohio | Kent City | 20231109B2Q8921C005285 | 11/9/2023 | $1,207.57 | ✓ |
| Ohio | Kenton City | NA - Check | 3/28/2023 | $613.23 | |
| Ohio | Kenton City | NA - Check | 11/10/2023 | $721.45 | |
| Ohio | Kettering City | NA - Check | 3/28/2023 | $6,767.47 | ✓ |
| Ohio | Kettering City | NA - Check | 11/10/2023 | $7,961.73 | ✓ |
| Ohio | Kirtland City | NA - Check | 11/10/2023 | $526.82 | ✓ |
| Ohio | Knox County | NA - Check | 3/28/2023 | $6,849.33 | ✓ |
| Ohio | Knox County | NA - Check | 11/10/2023 | $8,058.04 | ✓ |
| Ohio | Lake County | 20230328B2Q8921C000801 | 3/28/2023 | $27,864.19 | ✓ |
| Ohio | Lake County | 20231109B2Q8921C005288 | 11/9/2023 | $32,254.58 | ✓ |
| Ohio | Lake Township | 20230328B2Q8921C000804 | 3/28/2023 | $734.57 | ✓ |
| Ohio | Lake Township | 20231109B2Q8921C005292 | 11/9/2023 | $864.20 | ✓ |
| Ohio | Lakewood City | 20230328B2Q8921C000803 | 3/28/2023 | $2,015.94 | ✓ |
| Ohio | Lakewood City | 20231109B2Q8921C005286 | 11/9/2023 | $2,371.69 | ✓ |
| Ohio | Lancaster City | 20230328B2Q8921C000798 | 3/28/2023 | $3,129.65 | |
| Ohio | Lancaster City | 20231109B2Q8921C005290 | 11/9/2023 | $3,681.95 | |
| Ohio | Lawrence County | NA - Check | 3/28/2023 | $11,343.19 | |
| Ohio | Lawrence County | NA - Check | 11/10/2023 | $13,344.93 | |
| Ohio | Lebanon City | 20230328B2Q8921C000933 | 3/28/2023 | $1,746.96 | ✓ |
| Ohio | Lebanon City | 20231109B2Q8921C005600 | 11/9/2023 | $2,055.24 | ✓ |
| Ohio | Liberty Township | NA - Check | 3/28/2023 | $1,293.41 | ✓ |
| Ohio | Liberty Township | NA - Check | 3/28/2023 | $1,377.81 | ✓ |
| Ohio | Liberty Township | 20230427B2Q8921C002104 | 4/27/2023 | $2,298.54 | ✓ |
| Ohio | Liberty Township | 20231109B2Q8921C005184 | 11/9/2023 | $2,704.16 | ✓ |
| Ohio | Liberty Township | NA - Check | 11/10/2023 | $1,521.66 | ✓ |
| Ohio | Liberty Township | NA - Check | 11/10/2023 | $1,620.95 | ✓ |
| Ohio | Licking County | 20230328B2Q8921C000799 | 3/28/2023 | $16,768.03 | ✓ |
| Ohio | Licking County | 20231109B2Q8921C005281 | 11/9/2023 | $19,727.09 | ✓ |
| Ohio | Lima City | 20230328B2Q8921C000800 | 3/28/2023 | $3,454.44 | |
| Ohio | Lima City | 20231109B2Q8921C005283 | 11/9/2023 | $4,064.05 | |
| Ohio | Logan County | 20230328B2Q8921C000797 | 3/28/2023 | $5,810.52 | ✓ |
| Ohio | Logan County | 20231109B2Q8921C005280 | 11/9/2023 | $6,835.90 | ✓ |
| Ohio | London City | 20230328B2Q8921C000794 | 3/28/2023 | $864.05 | ✓ |
| Ohio | London City | 20231109B2Q8921C005291 | 11/9/2023 | $1,016.53 | ✓ |
| Ohio | Lorain City | 20230328B2Q8921C000793 | 3/28/2023 | $5,665.68 | |
| Ohio | Lorain City | 20231109B2Q8921C005287 | 11/9/2023 | $6,665.51 | |
| Ohio | Lorain County | 20230328B2Q8921C000796 | 3/28/2023 | $28,295.88 | ✓ |
| Ohio | Lorain County | 20231109B2Q8921C005284 | 11/9/2023 | $33,289.27 | ✓ |
| Ohio | Loveland City | NA - Check | 3/28/2023 | $952.17 | |
| Ohio | Loveland City | NA - Check | 11/10/2023 | $1,120.20 | |
| Ohio | Lucas County | 20230328B2Q8921C000795 | 3/28/2023 | $65,700.30 | ✓ |
| Ohio | Lucas County | 20231109B2Q8921C005289 | 11/9/2023 | $77,294.47 | ✓ |
| Ohio | Lyndhurst City | NA - Check | 3/28/2023 | $677.43 | ✓ |
| Ohio | Lyndhurst City | NA - Check | 11/10/2023 | $796.98 | ✓ |
| Ohio | Macedonia City | 20230328B2Q8921C000931 | 3/28/2023 | $1,053.89 | |
| Ohio | Macedonia City | 20231109B2Q8921C005734 | 11/9/2023 | $1,239.87 | |
| Ohio | Madison County | NA - Check | 3/28/2023 | $5,950.77 | |
| Ohio | Madison County | NA - Check | 11/10/2023 | $7,000.91 | |
| Ohio | Madison Township | 20230328B2Q8921C000790 | 3/28/2023 | $1,297.02 | ✓ |
| Ohio | Madison Township | 20231109B2Q8921C005282 | 11/9/2023 | $1,525.90 | ✓ |
| Ohio | Mahoning County | 20230328B2Q8921C000786 | 3/28/2023 | $34,311.78 | ✓ |
| Ohio | Mahoning County | 20231109B2Q8921C005279 | 11/9/2023 | $40,366.80 | ✓ |
| Ohio | Mansfield City | NA - Check | 3/28/2023 | $4,280.23 | ✓ |
| Ohio | Mansfield City | NA - Check | 11/10/2023 | $5,035.56 | ✓ |
| Ohio | Maple Heights City | 20230328B2Q8921C000789 | 3/28/2023 | $790.65 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 43 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Maple Heights City | 20231109B2Q8921C005278 | 11/9/2023 | $930.18 | |
| Ohio | Marietta City | 20230328B2Q8921C000792 | 3/28/2023 | $1,705.60 | ✓ |
| Ohio | Marietta City | 20231109B2Q8921C005273 | 11/9/2023 | $2,006.59 | ✓ |
| Ohio | Marion City | 20230328B2Q8921C000787 | 3/28/2023 | $4,992.33 | ✓ |
| Ohio | Marion City | 20231109B2Q8921C005270 | 11/9/2023 | $5,873.33 | ✓ |
| Ohio | Marion County | NA - Check | 3/28/2023 | $7,115.09 | ✓ |
| Ohio | Marion County | NA - Check | 11/10/2023 | $8,370.69 | ✓ |
| Ohio | Marion Township | 20230328B2Q8921C000791 | 3/28/2023 | $1,052.76 | |
| Ohio | Marion Township | 20231109B2Q8921C005272 | 11/9/2023 | $1,238.54 | |
| Ohio | Martins Ferry City | 20230328B2Q8921C000783 | 3/28/2023 | $694.50 | |
| Ohio | Martins Ferry City | 20231109B2Q8921C005274 | 11/9/2023 | $817.06 | |
| Ohio | Marysville City | 20230524B2Q8921C000881 | 5/24/2023 | $772.74 | |
| Ohio | Marysville City | 20231109B2Q8921C005176 | 11/9/2023 | $909.11 | |
| Ohio | Mason City | 20230328B2Q8921C000785 | 3/28/2023 | $3,020.64 | ✓ |
| Ohio | Mason City | 20231109B2Q8921C005277 | 11/9/2023 | $3,553.70 | ✓ |
| Ohio | Massillon City | NA - Check | 3/28/2023 | $2,389.54 | |
| Ohio | Massillon City | NA - Check | 11/10/2023 | $2,811.22 | |
| Ohio | Maumee City | 20230328B2Q8921C000788 | 3/28/2023 | $1,659.89 | |
| Ohio | Maumee City | 20231109B2Q8921C005275 | 11/9/2023 | $1,952.81 | |
| Ohio | Mayfield Heights City | 20230328B2Q8921C000782 | 3/28/2023 | $920.07 | ✓ |
| Ohio | Mayfield Heights City | 20231109B2Q8921C005266 | 11/9/2023 | $1,082.44 | ✓ |
| Ohio | Mayfield Village | 20231109B2Q8921C005539 | 11/9/2023 | $522.77 | ✓ |
| Ohio | Medina City | 20230328B2Q8921C000781 | 3/28/2023 | $1,701.65 | ✓ |
| Ohio | Medina City | 20231109B2Q8921C005267 | 11/9/2023 | $2,001.95 | ✓ |
| Ohio | Medina County | 20230328B2Q8921C000780 | 3/28/2023 | $18,320.52 | ✓ |
| Ohio | Medina County | 20231109B2Q8921C005268 | 11/9/2023 | $21,553.56 | ✓ |
| Ohio | Meigs County | NA - Check | 3/28/2023 | $4,391.71 | |
| Ohio | Meigs County | NA - Check | 11/10/2023 | $5,166.72 | |
| Ohio | Mentor City | 20231130B2Q8921C002241 | 11/30/2023 | $5,870.41 | |
| Ohio | Mentor City | 20231130B2Q8921C002252 | 11/30/2023 | $4,989.85 | |
| Ohio | Mercer County | 20230328B2Q8921C000784 | 3/28/2023 | $4,019.92 | ✓ |
| Ohio | Mercer County | 20231109B2Q8921C005276 | 11/9/2023 | $4,729.32 | ✓ |
| Ohio | Miami County | 20230328B2Q8921C000774 | 3/28/2023 | $12,281.88 | ✓ |
| Ohio | Miami County | 20231109B2Q8921C005271 | 11/9/2023 | $14,449.27 | ✓ |
| Ohio | Miami Township | NA - Check | 3/28/2023 | $4,374.90 | |
| Ohio | Miami Township | 20230328B2Q8921C000779 | 3/28/2023 | $2,709.00 | |
| Ohio | Miami Township | 20231109B2Q8921C005269 | 11/9/2023 | $3,187.06 | |
| Ohio | Miami Township | NA - Check | 11/10/2023 | $5,146.94 | |
| Ohio | Miami Township | NA - Check | 11/10/2023 | $523.15 | |
| Ohio | Miamisburg City | 20230328B2Q8921C000777 | 3/28/2023 | $3,320.37 | ✓ |
| Ohio | Miamisburg City | 20231109B2Q8921C005265 | 11/9/2023 | $3,906.32 | ✓ |
| Ohio | Middleburg Heights City | 20230328B2Q8921C000775 | 3/28/2023 | $754.39 | ✓ |
| Ohio | Middleburg Heights City | 20231109B2Q8921C005260 | 11/9/2023 | $887.51 | ✓ |
| Ohio | Middletown City | NA - Check | 3/28/2023 | $11,651.51 | ✓ |
| Ohio | Middletown City | NA - Check | 11/10/2023 | $13,707.66 | ✓ |
| Ohio | Mifflin Township | 20230328B2Q8921C000778 | 3/28/2023 | $1,831.22 | |
| Ohio | Mifflin Township | 20231109B2Q8921C005258 | 11/9/2023 | $2,154.37 | |
| Ohio | Milford City | NA - Check | 6/27/2023 | $1,502.84 | |
| Ohio | Milford City | NA - Check | 11/10/2023 | $1,768.05 | |
| Ohio | Monroe City | 20230328B2Q8921C000772 | 3/28/2023 | $2,396.46 | |
| Ohio | Monroe City | 20231109B2Q8921C005255 | 11/9/2023 | $2,819.36 | |
| Ohio | Monroe County | NA - Check | 3/28/2023 | $1,597.09 | |
| Ohio | Monroe County | NA - Check | 11/10/2023 | $1,878.92 | |
| Ohio | Montgomery City | 20230328B2Q8921C000773 | 3/28/2023 | $983.53 | ✓ |
| Ohio | Montgomery City | 20231109B2Q8921C005259 | 11/9/2023 | $1,157.09 | ✓ |
| Ohio | Montgomery County | 20230328B2Q8921C000771 | 3/28/2023 | $105,360.98 | ✓ |
| Ohio | Montgomery County | 20231109B2Q8921C005257 | 11/9/2023 | $123,444.40 | ✓ |
| Ohio | Moraine City | NA - Check | 3/28/2023 | $1,780.90 | ✓ |
| Ohio | Moraine City | NA - Check | 11/10/2023 | $2,095.18 | ✓ |
| Ohio | Morgan County | 20230328B2Q8921C000776 | 3/28/2023 | $1,857.62 | ✓ |
| Ohio | Morgan County | 20231109B2Q8921C005264 | 11/9/2023 | $2,185.44 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 44 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Morrow County | 20230328B2Q8921C000769 | 3/28/2023 | $4,598.92 | |
| Ohio | Morrow County | 20231109B2Q8921C005263 | 11/9/2023 | $5,410.49 | |
| Ohio | Mount Vernon City | 20230328B2Q8921C000770 | 3/28/2023 | $1,832.04 | |
| Ohio | Mount Vernon City | 20231109B2Q8921C005262 | 11/9/2023 | $2,155.35 | |
| Ohio | Muskingum County | 20230328B2Q8921C000768 | 3/28/2023 | $10,962.01 | ✓ |
| Ohio | Muskingum County | 20231109B2Q8921C005256 | 11/9/2023 | $12,896.49 | ✓ |
| Ohio | New Albany City | NA - Check | 3/28/2023 | $711.87 | ✓ |
| Ohio | New Albany City | NA - Check | 11/10/2023 | $837.50 | ✓ |
| Ohio | New Boston Village | 20231109B2Q8921C005523 | 11/9/2023 | $512.39 | ✓ |
| Ohio | New Franklin City | NA - Check | 3/28/2023 | $587.66 | |
| Ohio | New Franklin City | NA - Check | 11/10/2023 | $691.36 | |
| Ohio | New Philadelphia City | NA - Check | 3/28/2023 | $1,549.37 | ✓ |
| Ohio | New Philadelphia City | NA - Check | 11/10/2023 | $1,822.78 | ✓ |
| Ohio | New Richmond Village | NA - Check | 3/28/2023 | $661.53 | |
| Ohio | New Richmond Village | NA - Check | 11/10/2023 | $778.27 | |
| Ohio | Newark City | 20230328B2Q8921C000766 | 3/28/2023 | $3,555.06 | ✓ |
| Ohio | Newark City | 20231109B2Q8921C005261 | 11/9/2023 | $4,182.42 | ✓ |
| Ohio | Newton Falls Village | 20230328B2Q8921C000765 | 3/28/2023 | $729.99 | ✓ |
| Ohio | Newton Falls Village | 20231109B2Q8921C005254 | 11/9/2023 | $858.81 | ✓ |
| Ohio | Niles City | NA - Check | 8/30/2023 | $3,287.17 | |
| Ohio | Niles City | NA - Check | 11/10/2023 | $3,867.25 | |
| Ohio | Noble County | NA - Check | 3/28/2023 | $2,051.60 | ✓ |
| Ohio | Noble County | NA - Check | 11/10/2023 | $2,413.65 | ✓ |
| Ohio | North Canton City | 20230328B2Q8921C000762 | 3/28/2023 | $1,049.61 | |
| Ohio | North Canton City | 20231109B2Q8921C005253 | 11/9/2023 | $1,234.84 | |
| Ohio | North Olmsted City | 20230328B2Q8921C000759 | 3/28/2023 | $799.66 | ✓ |
| Ohio | North Olmsted City | 20231109B2Q8921C005248 | 11/9/2023 | $940.78 | ✓ |
| Ohio | North Ridgeville City | 20230328B2Q8921C000763 | 3/28/2023 | $2,199.20 | ✓ |
| Ohio | North Ridgeville City | 20231109B2Q8921C005250 | 11/9/2023 | $2,587.29 | ✓ |
| Ohio | North Royalton City | 20230328B2Q8921C000767 | 3/28/2023 | $980.59 | ✓ |
| Ohio | North Royalton City | 20231109B2Q8921C005251 | 11/9/2023 | $1,153.64 | ✓ |
| Ohio | Norton City | NA - Check | 3/28/2023 | $748.63 | |
| Ohio | Norton City | NA - Check | 11/10/2023 | $880.75 | |
| Ohio | Norwalk City | NA - Check | 3/28/2023 | $1,343.68 | ✓ |
| Ohio | Norwalk City | NA - Check | 11/10/2023 | $1,580.80 | ✓ |
| Ohio | Norwich Township | NA - Check | 3/28/2023 | $1,763.41 | ✓ |
| Ohio | Norwich Township | NA - Check | 11/10/2023 | $2,074.60 | ✓ |
| Ohio | Norwood City | NA - Check | 3/28/2023 | $2,266.79 | ✓ |
| Ohio | Norwood City | NA - Check | 11/10/2023 | $2,666.82 | ✓ |
| Ohio | Oakwood City | NA - Check | 3/28/2023 | $1,330.40 | ✓ |
| Ohio | Oakwood City | NA - Check | 11/10/2023 | $1,565.18 | ✓ |
| Ohio | Oberlin City | 20230328B2Q8921C000756 | 3/28/2023 | $1,046.43 | ✓ |
| Ohio | Oberlin City | 20231109B2Q8921C005252 | 11/9/2023 | $1,231.00 | ✓ |
| Ohio | Ohio | 20230412B2Q8921C002814 | 4/12/2023 | $999,863.83 | ✓ |
| Ohio | Ohio | 20231109B2Q8921C005381 | 11/9/2023 | $1,176,310.39 | ✓ |
| Ohio | One Ohio Foundation | 20230328B2Q8921C000890 | 3/28/2023 | $3,666,167.38 | ✓ |
| Ohio | One Ohio Foundation | 20231109B2Q8921C005383 | 11/9/2023 | $4,313,138.09 | ✓ |
| Ohio | Orange Township | NA - Check | 3/28/2023 | $1,062.97 | ✓ |
| Ohio | Orange Township | NA - Check | 11/10/2023 | $1,250.55 | ✓ |
| Ohio | Oregon City | 20230328B2Q8921C000761 | 3/28/2023 | $1,873.13 | ✓ |
| Ohio | Oregon City | 20231109B2Q8921C005245 | 11/9/2023 | $2,203.68 | ✓ |
| Ohio | Ottawa County | 20230328B2Q8921C000764 | 3/28/2023 | $5,814.20 | ✓ |
| Ohio | Ottawa County | 20231109B2Q8921C005244 | 11/9/2023 | $6,840.24 | ✓ |
| Ohio | Oxford City | 20230328B2Q8921C000760 | 3/28/2023 | $1,589.01 | ✓ |
| Ohio | Oxford City | 20231109B2Q8921C005246 | 11/9/2023 | $1,869.42 | ✓ |
| Ohio | Oxford Township | NA - Check | 3/28/2023 | $2,202.90 | ✓ |
| Ohio | Oxford Township | NA - Check | 11/10/2023 | $2,591.65 | ✓ |
| Ohio | Painesville City | NA - Check | 3/28/2023 | $1,657.03 | |
| Ohio | Painesville City | NA - Check | 11/10/2023 | $1,949.45 | |
| Ohio | Painesville Township | 20230328B2Q8921C000755 | 3/28/2023 | $668.38 | ✓ |
| Ohio | Painesville Township | 20231109B2Q8921C005242 | 11/9/2023 | $786.33 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 45 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Parma City | 20230328B2Q8921C000757 | 3/28/2023 | $3,085.81 | ✓ |
| Ohio | Parma City | 20231109B2Q8921C005243 | 11/9/2023 | $3,630.37 | ✓ |
| Ohio | Parma Heights City | 20230328B2Q8921C000758 | 3/28/2023 | $652.15 | ✓ |
| Ohio | Parma Heights City | 20231109B2Q8921C005249 | 11/9/2023 | $767.23 | ✓ |
| Ohio | Paulding County | NA - Check | 3/28/2023 | $1,786.77 | ✓ |
| Ohio | Paulding County | NA - Check | 11/10/2023 | $2,102.09 | ✓ |
| Ohio | Perkins Township | NA - Check | 3/28/2023 | $1,024.01 | |
| Ohio | Perkins Township | NA - Check | 11/10/2023 | $1,204.72 | |
| Ohio | Perry County | NA - Check | 3/28/2023 | $5,474.38 | ✓ |
| Ohio | Perry County | NA - Check | 11/10/2023 | $6,440.44 | ✓ |
| Ohio | Perry Township | NA - Check | 3/28/2023 | $1,074.55 | ✓ |
| Ohio | Perry Township | NA - Check | 11/10/2023 | $1,264.18 | ✓ |
| Ohio | Perrysburg City | NA - Check | 8/30/2023 | $1,153.54 | ✓ |
| Ohio | Perrysburg City | NA - Check | 11/10/2023 | $1,357.10 | ✓ |
| Ohio | Perrysburg Township | NA - Check | 3/28/2023 | $684.26 | |
| Ohio | Perrysburg Township | NA - Check | 11/10/2023 | $805.01 | |
| Ohio | Pickaway County | 20230328B2Q8921C000754 | 3/28/2023 | $2,304.23 | ✓ |
| Ohio | Pickaway County | 20231109B2Q8921C005239 | 11/9/2023 | $2,710.86 | ✓ |
| Ohio | Pickerington City | NA - Check | 3/28/2023 | $700.29 | ✓ |
| Ohio | Pickerington City | NA - Check | 11/10/2023 | $823.87 | ✓ |
| Ohio | Pierce Township | NA - Check | 3/28/2023 | $1,443.36 | |
| Ohio | Pierce Township | NA - Check | 11/10/2023 | $1,698.07 | |
| Ohio | Pike County | 20230328B2Q8921C000752 | 3/28/2023 | $6,462.68 | ✓ |
| Ohio | Pike County | 20231109B2Q8921C005247 | 11/9/2023 | $7,603.15 | ✓ |
| Ohio | Piqua City | NA - Check | 3/28/2023 | $1,738.73 | |
| Ohio | Piqua City | NA - Check | 11/10/2023 | $2,045.56 | |
| Ohio | Plain Township | 20230328B2Q8921C000750 | 3/28/2023 | $776.87 | ✓ |
| Ohio | Plain Township | 20230328B2Q8921C000749 | 3/28/2023 | $927.91 | ✓ |
| Ohio | Plain Township | 20231109B2Q8921C005233 | 11/9/2023 | $913.96 | ✓ |
| Ohio | Plain Township | 20231109B2Q8921C005237 | 11/9/2023 | $1,091.66 | ✓ |
| Ohio | Portage County | 20230328B2Q8921C000753 | 3/28/2023 | $20,264.08 | ✓ |
| Ohio | Portage County | 20231109B2Q8921C005241 | 11/9/2023 | $23,325.91 | ✓ |
| Ohio | Porter Township | 20230328B2Q8921C000751 | 3/28/2023 | $790.89 | ✓ |
| Ohio | Porter Township | 20231109B2Q8921C005234 | 11/9/2023 | $930.45 | ✓ |
| Ohio | Portsmouth City | NA - Check | 3/28/2023 | $4,466.72 | |
| Ohio | Portsmouth City | NA - Check | 11/10/2023 | $5,254.96 | |
| Ohio | Prairie Township | NA - Check | 3/28/2023 | $689.05 | ✓ |
| Ohio | Prairie Township | NA - Check | 11/10/2023 | $810.63 | ✓ |
| Ohio | Preble County | NA - Check | 3/28/2023 | $7,251.96 | |
| Ohio | Preble County | NA - Check | 11/10/2023 | $8,531.72 | |
| Ohio | Putnam County | NA - Check | 3/28/2023 | $3,162.07 | ✓ |
| Ohio | Putnam County | NA - Check | 11/10/2023 | $3,720.08 | ✓ |
| Ohio | Ravenna City | 20231109B2Q8921C005538 | 11/9/2023 | $514.18 | ✓ |
| Ohio | Reading City | 20230328B2Q8921C000745 | 3/28/2023 | $914.57 | |
| Ohio | Reading City | 20231109B2Q8921C005232 | 11/9/2023 | $1,075.96 | |
| Ohio | Reynoldsburg City | NA - Check | 3/28/2023 | $1,394.07 | ✓ |
| Ohio | Reynoldsburg City | NA - Check | 11/10/2023 | $1,640.08 | ✓ |
| Ohio | Richfield Village | 20230328B2Q8921C000748 | 3/28/2023 | $799.67 | ✓ |
| Ohio | Richfield Village | 20231109B2Q8921C005238 | 11/9/2023 | $940.78 | ✓ |
| Ohio | Richland County | 20230328B2Q8921C000746 | 3/28/2023 | $16,760.63 | ✓ |
| Ohio | Richland County | 20231109B2Q8921C005240 | 11/9/2023 | $19,718.39 | ✓ |
| Ohio | Richmond Heights City | NA - Check | 11/10/2023 | $514.40 | |
| Ohio | Riverside City | 20230328B2Q8921C000747 | 3/28/2023 | $1,635.37 | ✓ |
| Ohio | Riverside City | 20231109B2Q8921C005236 | 11/9/2023 | $1,923.97 | ✓ |
| Ohio | Rocky River City | NA - Check | 10/25/2023 | $1,007.14 | ✓ |
| Ohio | Rocky River City | NA - Check | 11/10/2023 | $1,184.87 | ✓ |
| Ohio | Ross County | 20230328B2Q8921C000741 | 3/28/2023 | $21,858.93 | ✓ |
| Ohio | Ross County | 20231109B2Q8921C005235 | 11/9/2023 | $25,716.39 | ✓ |
| Ohio | Ross Township | 20230328B2Q8921C000738 | 3/28/2023 | $523.42 | ✓ |
| Ohio | Ross Township | 20231109B2Q8921C005228 | 11/9/2023 | $615.79 | ✓ |
| Ohio | Sagamore Hills Township | NA - Check | 11/10/2023 | $532.18 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 46 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Salem City | 20230328B2Q8921C000743 | 3/28/2023 | $766.09 | ✓ |
| Ohio | Salem City | 20231109B2Q8921C005229 | 11/9/2023 | $901.28 | ✓ |
| Ohio | Sandusky City | NA - Check | 3/28/2023 | $2,522.33 | ✓ |
| Ohio | Sandusky City | NA - Check | 11/10/2023 | $2,967.45 | ✓ |
| Ohio | Sandusky County | NA - Check | 3/28/2023 | $6,979.58 | ✓ |
| Ohio | Sandusky County | NA - Check | 11/10/2023 | $7,693.90 | ✓ |
| Ohio | Scioto County | 20230427B2Q8921C002087 | 4/27/2023 | $20,894.52 | ✓ |
| Ohio | Scioto County | 20231109B2Q8921C005182 | 11/9/2023 | $23,556.35 | ✓ |
| Ohio | Seneca County | 20230328B2Q8921C000744 | 3/28/2023 | $5,754.58 | ✓ |
| Ohio | Seneca County | 20231109B2Q8921C005225 | 11/9/2023 | $6,770.09 | ✓ |
| Ohio | Shaker Heights City | NA - Check | 3/28/2023 | $2,096.53 | ✓ |
| Ohio | Shaker Heights City | NA - Check | 11/10/2023 | $2,466.50 | ✓ |
| Ohio | Sharonville City | 20230328B2Q8921C000740 | 3/28/2023 | $2,568.11 | ✓ |
| Ohio | Sharonville City | 20231109B2Q8921C005231 | 11/9/2023 | $3,021.30 | ✓ |
| Ohio | Shawnee Township | NA - Check | 3/28/2023 | $579.58 | |
| Ohio | Shawnee Township | NA - Check | 11/10/2023 | $681.86 | |
| Ohio | Sheffield Village | NA - Check | 3/28/2023 | $766.76 | |
| Ohio | Sheffield Village | NA - Check | 11/10/2023 | $902.07 | |
| Ohio | Shelby City | 20230328B2Q8921C000737 | 3/28/2023 | $602.77 | ✓ |
| Ohio | Shelby City | 20231109B2Q8921C005227 | 11/9/2023 | $709.14 | ✓ |
| Ohio | Shelby County | NA - Check | 3/28/2023 | $5,503.74 | ✓ |
| Ohio | Shelby County | NA - Check | 11/10/2023 | $6,474.99 | ✓ |
| Ohio | Sidney City | NA - Check | 3/28/2023 | $1,536.04 | ✓ |
| Ohio | Sidney City | NA - Check | 11/10/2023 | $1,807.11 | ✓ |
| Ohio | Solon City | NA - Check | 3/28/2023 | $1,151.17 | |
| Ohio | Solon City | NA - Check | 11/10/2023 | $1,354.32 | |
| Ohio | South Euclid City | 20230328B2Q8921C000742 | 3/28/2023 | $832.29 | ✓ |
| Ohio | South Euclid City | 20231109B2Q8921C005222 | 11/9/2023 | $979.17 | ✓ |
| Ohio | Springboro City | 20230328B2Q8921C000736 | 3/28/2023 | $599.70 | ✓ |
| Ohio | Springboro City | 20231109B2Q8921C005230 | 11/9/2023 | $705.53 | ✓ |
| Ohio | Springdale City | NA - Check | 3/28/2023 | $1,384.12 | |
| Ohio | Springdale City | NA - Check | 11/10/2023 | $1,628.38 | |
| Ohio | Springfield City | 20230328B2Q8921C000730 | 3/28/2023 | $9,470.49 | |
| Ohio | Springfield City | 20231109B2Q8921C005208 | 11/9/2023 | $11,141.75 | |
| Ohio | Springfield Township | NA - Check | 3/28/2023 | $2,107.66 | |
| Ohio | Springfield Township | 20230328B2Q8921C000739 | 3/28/2023 | $864.97 | |
| Ohio | Springfield Township | 20230328B2Q8921C000734 | 3/28/2023 | $939.21 | |
| Ohio | Springfield Township | 20231109B2Q8921C005214 | 11/9/2023 | $1,017.61 | |
| Ohio | Springfield Township | 20231109B2Q8921C005223 | 11/9/2023 | $1,104.95 | |
| Ohio | Springfield Township | NA - Check | 11/10/2023 | $2,479.60 | |
| Ohio | St. Marys City | NA - Check | 3/28/2023 | $562.21 | ✓ |
| Ohio | St. Marys City | NA - Check | 11/10/2023 | $661.43 | ✓ |
| Ohio | Stark County | NA - Check | 3/28/2023 | $33,579.60 | |
| Ohio | Stark County | NA - Check | 11/10/2023 | $38,944.80 | |
| Ohio | Steubenville City | NA - Check | 3/28/2023 | $2,734.31 | |
| Ohio | Steubenville City | NA - Check | 11/10/2023 | $3,216.83 | |
| Ohio | Stow City | 20230328B2Q8921C000735 | 3/28/2023 | $2,951.38 | ✓ |
| Ohio | Stow City | 20231109B2Q8921C005220 | 11/9/2023 | $3,472.21 | ✓ |
| Ohio | Strongsville City | 20230328B2Q8921C000732 | 3/28/2023 | $1,478.59 | ✓ |
| Ohio | Strongsville City | 20231109B2Q8921C005215 | 11/9/2023 | $1,739.52 | ✓ |
| Ohio | Struthers City | NA - Check | 3/28/2023 | $505.27 | |
| Ohio | Struthers City | NA - Check | 11/10/2023 | $594.44 | |
| Ohio | Sugarcreek Township | NA - Check | 3/28/2023 | $939.91 | ✓ |
| Ohio | Sugarcreek Township | NA - Check | 11/10/2023 | $1,105.77 | ✓ |
| Ohio | Sycamore Township | NA - Check | 3/28/2023 | $1,168.38 | ✓ |
| Ohio | Sycamore Township | NA - Check | 11/10/2023 | $1,374.56 | ✓ |
| Ohio | Sylvania City | NA - Check | 3/28/2023 | $1,053.10 | |
| Ohio | Sylvania City | NA - Check | 11/10/2023 | $1,238.94 | |
| Ohio | Sylvania Township | NA - Check | 3/28/2023 | $2,495.56 | ✓ |
| Ohio | Symmes Township | 20230328B2Q8921C000729 | 3/28/2023 | $610.32 | |
| Ohio | Symmes Township | 20231109B2Q8921C005219 | 11/9/2023 | $718.03 | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Tallmadge City | 20230328B2Q8921C000726 | 3/28/2023 | $1,161.32 | ✓ |
| Ohio | Tallmadge City | 20231109B2Q8921C005211 | 11/9/2023 | $1,366.26 | ✓ |
| Ohio | Tate Township | NA - Check | 3/28/2023 | $534.32 | ✓ |
| Ohio | Tate Township | NA - Check | 11/10/2023 | $628.61 | ✓ |
| Ohio | Tiffin City | NA - Check | 3/28/2023 | $1,407.41 | ✓ |
| Ohio | Tiffin City | NA - Check | 11/10/2023 | $1,655.78 | ✓ |
| Ohio | Tipp City | 20230328B2Q8921C000727 | 3/28/2023 | $752.86 | ✓ |
| Ohio | Tipp City | 20231109B2Q8921C005218 | 11/9/2023 | $885.71 | ✓ |
| Ohio | Toledo City | NA - Check | 3/28/2023 | $20,392.64 | |
| Ohio | Toledo City | NA - Check | 11/10/2023 | $23,991.34 | |
| Ohio | Trenton City | 20230328B2Q8921C000728 | 3/28/2023 | $832.63 | |
| Ohio | Trenton City | 20231109B2Q8921C005221 | 11/9/2023 | $979.56 | |
| Ohio | Trotwood City | 20230328B2Q8921C000722 | 3/28/2023 | $1,623.15 | |
| Ohio | Trotwood City | 20231109B2Q8921C005224 | 11/9/2023 | $1,909.58 | |
| Ohio | Troy City | 20230328B2Q8921C000723 | 3/28/2023 | $1,799.59 | ✓ |
| Ohio | Troy City | 20231109B2Q8921C005210 | 11/9/2023 | $2,117.16 | ✓ |
| Ohio | Trumbull County | 20230328B2Q8921C000724 | 3/28/2023 | $42,361.86 | ✓ |
| Ohio | Trumbull County | 20231109B2Q8921C005216 | 11/9/2023 | $49,249.43 | ✓ |
| Ohio | Truro Township | 20230328B2Q8921C000719 | 3/28/2023 | $986.55 | ✓ |
| Ohio | Truro Township | 20231109B2Q8921C005226 | 11/9/2023 | $1,160.64 | ✓ |
| Ohio | Tuscarawas County | 20230328B2Q8921C000721 | 3/28/2023 | $8,781.41 | |
| Ohio | Tuscarawas County | 20231109B2Q8921C005217 | 11/9/2023 | $10,331.07 | |
| Ohio | Twinsburg City | 20230627B2Q8921C002829 | 6/27/2023 | $1,666.79 | |
| Ohio | Twinsburg City | 20231109B2Q8921C005177 | 11/9/2023 | $1,960.93 | |
| Ohio | Union County | NA - Check | 3/28/2023 | $6,254.25 | ✓ |
| Ohio | Union County | NA - Check | 11/10/2023 | $7,357.95 | ✓ |
| Ohio | Union Township | 20230829B2Q8921C000848 | 8/30/2023 | $6,369.82 | ✓ |
| Ohio | Union Township | 20231109B2Q8921C005178 | 11/9/2023 | $7,493.90 | ✓ |
| Ohio | University Heights City | NA - Check | 3/28/2023 | $613.75 | |
| Ohio | University Heights City | NA - Check | 11/10/2023 | $722.06 | |
| Ohio | Upper Arlington City | 20230328B2Q8921C000725 | 3/28/2023 | $2,396.57 | |
| Ohio | Upper Arlington City | 20231109B2Q8921C005213 | 11/9/2023 | $2,819.50 | |
| Ohio | Urbana City | NA - Check | 3/28/2023 | $1,150.08 | ✓ |
| Ohio | Urbana City | NA - Check | 11/10/2023 | $1,353.03 | ✓ |
| Ohio | Van Wert City | NA - Check | 3/28/2023 | $1,057.47 | |
| Ohio | Van Wert City | NA - Check | 11/10/2023 | $1,244.09 | |
| Ohio | Van Wert County | 20230328B2Q8921C000716 | 3/28/2023 | $2,401.56 | ✓ |
| Ohio | Van Wert County | 20231109B2Q8921C005212 | 11/9/2023 | $2,825.36 | ✓ |
| Ohio | Vandalia City | NA - Check | 3/28/2023 | $1,934.35 | |
| Ohio | Vandalia City | NA - Check | 11/10/2023 | $2,275.70 | |
| Ohio | Vermilion City | 20230328B2Q8921C000717 | 3/28/2023 | $864.27 | |
| Ohio | Vermilion City | 20231109B2Q8921C005209 | 11/9/2023 | $1,016.79 | |
| Ohio | Vinton County | NA - Check | 3/28/2023 | $2,315.00 | ✓ |
| Ohio | Vinton County | NA - Check | 11/10/2023 | $2,723.52 | ✓ |
| Ohio | Violet Township | 20230328B2Q8921C000720 | 3/28/2023 | $1,243.52 | ✓ |
| Ohio | Violet Township | 20231109B2Q8921C005207 | 11/9/2023 | $1,462.96 | ✓ |
| Ohio | Wadsworth City | 20230328B2Q8921C000718 | 3/28/2023 | $1,521.71 | ✓ |
| Ohio | Wadsworth City | 20231109B2Q8921C005195 | 11/9/2023 | $1,790.25 | ✓ |
| Ohio | Wapakoneta City | NA - Check | 7/25/2023 | $550.46 | ✓ |
| Ohio | Wapakoneta City | NA - Check | 11/10/2023 | $647.60 | ✓ |
| Ohio | Warren City | NA - Check | 3/28/2023 | $7,039.40 | |
| Ohio | Warren City | NA - Check | 11/10/2023 | $8,281.64 | |
| Ohio | Warren County | 20230328B2Q8921C000912 | 3/28/2023 | $22,150.79 | ✓ |
| Ohio | Warren County | 20231109B2Q8921C005555 | 11/9/2023 | $26,059.76 | ✓ |
| Ohio | Warrensville Heights City | 20230328B2Q8921C000708 | 3/28/2023 | $722.23 | |
| Ohio | Warrensville Heights City | 20231109B2Q8921C005198 | 11/9/2023 | $849.68 | |
| Ohio | Washington County | NA - Check | 3/28/2023 | $7,168.50 | |
| Ohio | Washington County | NA - Check | 11/10/2023 | $8,433.53 | |
| Ohio | Washington Court House City | 20230328B2Q8921C000897 | 3/28/2023 | $751.93 | |
| Ohio | Washington Court House City | 20231109B2Q8921C005544 | 11/9/2023 | $884.62 | |
| Ohio | Washington Township | NA - Check | 3/28/2023 | $2,450.33 | ✓ |

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Ohio | Washington Township | 20230627B2Q8921C002958 | 6/27/2023 | $611.89 | |
| Ohio | Washington Township | 20231109B2Q8921C005542 | 11/9/2023 | $719.87 | |
| Ohio | Washington Township | NA - Check | 11/10/2023 | $2,882.74 | ✓ |
| Ohio | Wauseon City | 20230328B2Q8921C000711 | 3/28/2023 | $554.18 | ✓ |
| Ohio | Wauseon City | 20231109B2Q8921C005200 | 11/9/2023 | $651.97 | ✓ |
| Ohio | Wayne County | NA - Check | 3/28/2023 | $5,120.44 | ✓ |
| Ohio | Wayne County | NA - Check | 11/10/2023 | $6,024.05 | ✓ |
| Ohio | Weathersfield Township | NA - Check | 11/10/2023 | $588.05 | ✓ |
| Ohio | Wellston City | NA - Check | 3/28/2023 | $812.10 | ✓ |
| Ohio | Wellston City | NA - Check | 11/10/2023 | $955.41 | ✓ |
| Ohio | West Carrollton City | NA - Check | 3/28/2023 | $1,206.93 | ✓ |
| Ohio | West Carrollton City | NA - Check | 11/10/2023 | $1,419.92 | ✓ |
| Ohio | West Chester Township | 20230328B2Q8921C000714 | 3/28/2023 | $7,473.32 | |
| Ohio | West Chester Township | 20231109B2Q8921C005205 | 11/9/2023 | $8,792.14 | |
| Ohio | Westerville City | 20230328B2Q8921C000713 | 3/28/2023 | $4,244.46 | ✓ |
| Ohio | Westerville City | 20231109B2Q8921C005203 | 11/9/2023 | $4,993.48 | ✓ |
| Ohio | Westlake City | NA - Check | 3/28/2023 | $941.17 | ✓ |
| Ohio | Westlake City | NA - Check | 11/10/2023 | $1,107.25 | ✓ |
| Ohio | Whitehall City | 20230328B2Q8921C000712 | 3/28/2023 | $1,416.14 | |
| Ohio | Whitehall City | 20231109B2Q8921C005206 | 11/9/2023 | $1,666.04 | |
| Ohio | Wickliffe City | 20230328B2Q8921C000715 | 3/28/2023 | $1,086.24 | ✓ |
| Ohio | Wickliffe City | 20231109B2Q8921C005196 | 11/9/2023 | $1,277.93 | ✓ |
| Ohio | Willard City | NA - Check | 3/28/2023 | $676.92 | ✓ |
| Ohio | Willard City | NA - Check | 11/10/2023 | $796.37 | ✓ |
| Ohio | Williams County | NA - Check | 3/28/2023 | $3,423.52 | ✓ |
| Ohio | Williams County | NA - Check | 11/10/2023 | $4,027.67 | ✓ |
| Ohio | Willoughby City | 20230328B2Q8921C000710 | 3/28/2023 | $2,712.38 | ✓ |
| Ohio | Willoughby City | 20231109B2Q8921C005194 | 11/9/2023 | $3,191.03 | ✓ |
| Ohio | Willoughby Hills City | 20230328B2Q8921C000709 | 3/28/2023 | $1,056.68 | ✓ |
| Ohio | Willoughby Hills City | 20231109B2Q8921C005197 | 11/9/2023 | $1,243.15 | ✓ |
| Ohio | Willowick City | NA - Check | 3/28/2023 | $1,080.37 | ✓ |
| Ohio | Willowick City | NA - Check | 11/10/2023 | $1,271.02 | ✓ |
| Ohio | Wilmington City | NA - Check | 3/28/2023 | $2,556.11 | ✓ |
| Ohio | Wilmington City | NA - Check | 11/10/2023 | $3,007.19 | ✓ |
| Ohio | Wood County | 20230328B2Q8921C000706 | 3/28/2023 | $13,423.04 | ✓ |
| Ohio | Wood County | 20231109B2Q8921C005199 | 11/9/2023 | $15,791.81 | ✓ |
| Ohio | Woodlawn Village | NA - Check | 11/10/2023 | $566.56 | ✓ |
| Ohio | Wooster City | 20230328B2Q8921C000704 | 3/28/2023 | $8,091.70 | ✓ |
| Ohio | Wooster City | 20231109B2Q8921C005193 | 11/9/2023 | $9,519.65 | ✓ |
| Ohio | Worthington City | NA - Check | 3/28/2023 | $1,639.56 | ✓ |
| Ohio | Worthington City | NA - Check | 11/10/2023 | $1,928.89 | ✓ |
| Ohio | Wyandot County | 20230328B2Q8921C000707 | 3/28/2023 | $2,299.99 | |
| Ohio | Wyandot County | 20231109B2Q8921C005204 | 11/9/2023 | $2,705.88 | |
| Ohio | Wyoming City | NA - Check | 11/10/2023 | $518.24 | ✓ |
| Ohio | Xenia City | 20230328B2Q8921C000701 | 3/28/2023 | $2,536.41 | |
| Ohio | Xenia City | 20231109B2Q8921C005201 | 11/9/2023 | $2,984.01 | |
| Ohio | Youngstown City | 20230328B2Q8921C000703 | 3/28/2023 | $11,502.22 | |
| Ohio | Youngstown City | 20231109B2Q8921C005202 | 11/9/2023 | $13,532.02 | |
| Ohio | Zanesville City | NA - Check | 3/17/2023 | $2,742.08 | |
| Ohio | Zanesville City | NA - Check | 11/10/2023 | $3,225.98 | |
| Oklahoma | Oklahoma | 20230328B2Q8921C000885 | 3/28/2023 | $706,888.84 | ✓ |
| Oklahoma | Oklahoma | 20230328B2Q8921C000886 | 3/28/2023 | $1,337,030.89 | ✓ |
| Oklahoma | Oklahoma | 20231109B2Q8921C004982 | 11/9/2023 | $899,088.68 | ✓ |
| Oklahoma | Oklahoma | 20231109B2Q8921C004979 | 11/9/2023 | $1,518,297.83 | ✓ |
| Oregon | Albany City | 20230131B2Q8921C001517 | 1/31/2023 | $13,383.96 | ✓ |
| Oregon | Albany City | 20231109B2Q8921C004496 | 11/9/2023 | $15,745.83 | ✓ |
| Oregon | Ashland City | NA - Check | 2/27/2023 | $6,620.73 | ✓ |
| Oregon | Ashland City | NA - Check | 11/10/2023 | $7,789.09 | ✓ |
| Oregon | Baker County | NA - Check | 1/31/2023 | $5,517.63 | ✓ |
| Oregon | Baker County | NA - Check | 11/10/2023 | $6,491.33 | ✓ |
| Oregon | Beaverton City | 20230131B2Q8921C001520 | 1/31/2023 | $11,227.68 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|:---:|
| Oregon | Beaverton City | 20231109B2Q8921C004495 | 11/9/2023 | $13,209.03 | ✓ |
| Oregon | Bend City | 20230131B2Q8921C001516 | 1/31/2023 | $10,919.91 | ✓ |
| Oregon | Bend City | 20231109B2Q8921C004493 | 11/9/2023 | $12,846.95 | ✓ |
| Oregon | Benton County | 20230131B2Q8921C001518 | 1/31/2023 | $11,817.65 | ✓ |
| Oregon | Benton County | 20231109B2Q8921C004490 | 11/9/2023 | $13,903.12 | ✓ |
| Oregon | Canby City | 20230131B2Q8921C001514 | 1/31/2023 | $1,985.22 | ✓ |
| Oregon | Canby City | 20231109B2Q8921C004491 | 11/9/2023 | $2,335.55 | ✓ |
| Oregon | Clackamas County | NA - Check | 1/31/2023 | $89,862.76 | ✓ |
| Oregon | Clackamas County | NA - Check | 11/10/2023 | $105,861.70 | ✓ |
| Oregon | Clatsop County | NA - Check | 1/31/2023 | $13,209.66 | ✓ |
| Oregon | Clatsop County | NA - Check | 2/27/2023 | $2,149.96 | ✓ |
| Oregon | Clatsop County | NA - Check | 11/10/2023 | $18,070.15 | ✓ |
| Oregon | Columbia County | NA - Check | 8/30/2023 | $11,675.21 | ✓ |
| Oregon | Columbia County | NA - Check | 11/10/2023 | $13,735.54 | ✓ |
| Oregon | Coos Bay City | NA - Check | 1/31/2023 | $2,935.88 | ✓ |
| Oregon | Coos Bay City | NA - Check | 11/10/2023 | $3,453.98 | ✓ |
| Oregon | Coos County | 20230131B2Q8921C001515 | 1/31/2023 | $18,077.05 | ✓ |
| Oregon | Coos County | 20231109B2Q8921C004485 | 11/9/2023 | $21,267.12 | ✓ |
| Oregon | Corvallis City | 20230131B2Q8921C001522 | 1/31/2023 | $7,670.82 | ✓ |
| Oregon | Corvallis City | 20231109B2Q8921C004487 | 11/9/2023 | $9,024.50 | ✓ |
| Oregon | Cottage Grove City | NA - Check | 1/31/2023 | $1,052.53 | ✓ |
| Oregon | Cottage Grove City | NA - Check | 11/10/2023 | $1,238.28 | ✓ |
| Oregon | Crook County | NA - Check | 1/31/2023 | $4,062.49 | ✓ |
| Oregon | Crook County | NA - Check | 3/28/2023 | $1,069.45 | ✓ |
| Oregon | Crook County | NA - Check | 11/10/2023 | $6,037.58 | ✓ |
| Oregon | Curry County | 20230131B2Q8921C001513 | 1/31/2023 | $8,803.17 | ✓ |
| Oregon | Curry County | 20231109B2Q8921C004494 | 11/9/2023 | $10,356.67 | ✓ |
| Oregon | Dallas City | 20230131B2Q8921C001512 | 1/31/2023 | $1,858.20 | ✓ |
| Oregon | Dallas City | 20231109B2Q8921C004489 | 11/9/2023 | $2,186.11 | ✓ |
| Oregon | Deschutes County | 20230131B2Q8921C001511 | 1/31/2023 | $26,098.29 | ✓ |
| Oregon | Deschutes County | 20230227B2Q8921C002596 | 2/27/2023 | $1,792.69 | ✓ |
| Oregon | Deschutes County | 20231109B2Q8921C004484 | 11/9/2023 | $32,812.91 | ✓ |
| Oregon | Douglas County | NA - Check | 1/31/2023 | $29,705.75 | ✓ |
| Oregon | Douglas County | NA - Check | 11/10/2023 | $34,947.95 | ✓ |
| Oregon | Eugene City | 20230131B2Q8921C001510 | 1/31/2023 | $31,927.73 | ✓ |
| Oregon | Eugene City | 20231109B2Q8921C004486 | 11/9/2023 | $37,562.03 | ✓ |
| Oregon | Forest Grove City | 20230131B2Q8921C001508 | 1/31/2023 | $2,916.48 | ✓ |
| Oregon | Forest Grove City | 20231109B2Q8921C004488 | 11/9/2023 | $3,431.16 | ✓ |
| Oregon | Gladstone City | 20230131B2Q8921C001503 | 1/31/2023 | $1,366.05 | ✓ |
| Oregon | Gladstone City | 20231109B2Q8921C004483 | 11/9/2023 | $1,607.12 | ✓ |
| Oregon | Grants Pass City | 20230131B2Q8921C001504 | 1/31/2023 | $9,519.66 | ✓ |
| Oregon | Grants Pass City | 20231109B2Q8921C004481 | 11/9/2023 | $11,199.60 | ✓ |
| Oregon | Gresham City | 20230131B2Q8921C001502 | 1/31/2023 | $11,369.06 | ✓ |
| Oregon | Gresham City | 20231109B2Q8921C004478 | 11/9/2023 | $13,375.37 | ✓ |
| Oregon | Happy Valley City | NA - Check | 1/31/2023 | $119.69 | ✓ |
| Oregon | Hermiston City | NA - Check | 1/31/2023 | $1,522.09 | ✓ |
| Oregon | Hermiston City | NA - Check | 11/10/2023 | $1,790.70 | ✓ |
| Oregon | Hood River County | 20230131B2Q8921C001507 | 1/31/2023 | $4,109.27 | ✓ |
| Oregon | Hood River County | 20231109B2Q8921C004482 | 11/9/2023 | $4,834.43 | ✓ |
| Oregon | Independence City | 20230131B2Q8921C001506 | 1/31/2023 | $935.44 | ✓ |
| Oregon | Independence City | 20231109B2Q8921C004480 | 11/9/2023 | $1,100.52 | ✓ |
| Oregon | Jackson County | 20230131B2Q8921C001501 | 1/31/2023 | $47,143.38 | ✓ |
| Oregon | Jackson County | 20230227B2Q8921C002607 | 2/27/2023 | $1,987.43 | ✓ |
| Oregon | Jackson County | 20231109B2Q8921C004479 | 11/9/2023 | $57,800.96 | ✓ |
| Oregon | Jefferson County | 20230131B2Q8921C001509 | 1/31/2023 | $4,249.19 | ✓ |
| Oregon | Jefferson County | 20231109B2Q8921C004473 | 11/9/2023 | $4,999.05 | ✓ |
| Oregon | Josephine County | 20230131B2Q8921C001499 | 1/31/2023 | $19,121.83 | ✓ |
| Oregon | Josephine County | 20231109B2Q8921C004477 | 11/9/2023 | $22,496.27 | ✓ |
| Oregon | Keizer City | 20230131B2Q8921C001493 | 1/31/2023 | $2,216.19 | ✓ |
| Oregon | Keizer City | 20231109B2Q8921C004472 | 11/9/2023 | $2,607.28 | ✓ |
| Oregon | Klamath County | 20230131B2Q8921C001490 | 1/31/2023 | $14,072.22 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Oregon | Klamath County | 20230328B2Q8921C000705 | 3/28/2023 | $3,711.01 | ✓ |
| Oregon | Klamath County | 20231109B2Q8921C004476 | 11/9/2023 | $20,921.45 | ✓ |
| Oregon | La Grande City | 20230131B2Q8921C001498 | 1/31/2023 | $3,140.21 | ✓ |
| Oregon | La Grande City | 20231109B2Q8921C004474 | 11/9/2023 | $3,694.37 | ✓ |
| Oregon | Lake Oswego City | NA - Check | 1/31/2023 | $8,018.24 | ✓ |
| Oregon | Lake Oswego City | NA - Check | 11/10/2023 | $9,433.23 | ✓ |
| Oregon | Lane County | 20230131B2Q8921C001495 | 1/31/2023 | $73,227.27 | ✓ |
| Oregon | Lane County | 20231109B2Q8921C004475 | 11/9/2023 | $86,149.73 | ✓ |
| Oregon | Lebanon City | 20230131B2Q8921C002361 | 1/31/2023 | $3,780.47 | ✓ |
| Oregon | Lebanon City | 20231109B2Q8921C005138 | 11/9/2023 | $4,447.61 | ✓ |
| Oregon | Lincoln County | 20230131B2Q8921C001494 | 1/31/2023 | $17,565.19 | ✓ |
| Oregon | Lincoln County | 20231109B2Q8921C004467 | 11/9/2023 | $20,664.93 | ✓ |
| Oregon | Linn County | 20230131B2Q8921C001496 | 1/31/2023 | $21,028.46 | ✓ |
| Oregon | Linn County | 20231109B2Q8921C004470 | 11/9/2023 | $24,739.37 | ✓ |
| Oregon | Malheur County | NA - Check | 1/31/2023 | $5,797.92 | ✓ |
| Oregon | Malheur County | NA - Check | 11/10/2023 | $6,821.08 | ✓ |
| Oregon | Marion County | 20230131B2Q8921C001492 | 1/31/2023 | $48,145.89 | ✓ |
| Oregon | Marion County | 20231109B2Q8921C004471 | 11/9/2023 | $56,642.22 | ✓ |
| Oregon | Mcminnville City | NA - Check | 1/31/2023 | $5,554.58 | ✓ |
| Oregon | Mcminnville City | NA - Check | 11/10/2023 | $6,534.80 | ✓ |
| Oregon | Medford City | 20230131B2Q8921C001497 | 1/31/2023 | $17,970.39 | ✓ |
| Oregon | Medford City | 20231109B2Q8921C004466 | 11/9/2023 | $21,141.63 | ✓ |
| Oregon | Milwaukie City | NA - Check | 1/31/2023 | $2,444.09 | ✓ |
| Oregon | Milwaukie City | NA - Check | 11/10/2023 | $2,875.40 | ✓ |
| Oregon | Monmouth City | 20230131B2Q8921C001487 | 1/31/2023 | $817.49 | ✓ |
| Oregon | Monmouth City | 20231109B2Q8921C004468 | 11/9/2023 | $961.75 | ✓ |
| Oregon | Morrow County | NA - Check | 1/31/2023 | $1,562.84 | ✓ |
| Oregon | Morrow County | NA - Check | 11/10/2023 | $1,838.64 | ✓ |
| Oregon | Multnomah County | 20230131B2Q8921C001485 | 1/31/2023 | $161,475.62 | ✓ |
| Oregon | Multnomah County | 20231109B2Q8921C004469 | 11/9/2023 | $189,971.32 | ✓ |
| Oregon | Newberg City | NA - Check | 1/31/2023 | $4,733.19 | ✓ |
| Oregon | Newberg City | NA - Check | 11/10/2023 | $5,568.46 | ✓ |
| Oregon | Newport City | 20230131B2Q8921C001491 | 1/31/2023 | $2,206.75 | ✓ |
| Oregon | Newport City | 20231109B2Q8921C004464 | 11/9/2023 | $2,596.18 | ✓ |
| Oregon | Ontario City | 20230131B2Q8921C001489 | 1/31/2023 | $2,162.10 | ✓ |
| Oregon | Ontario City | 20231109B2Q8921C005008 | 11/9/2023 | $2,543.65 | ✓ |
| Oregon | Oregon | 20230131B2Q8921C002092 | 1/31/2023 | $946,095.73 | ✓ |
| Oregon | Oregon | 20231109B2Q8921C004636 | 11/9/2023 | $1,113,053.81 | ✓ |
| Oregon | Oregon City | 20230131B2Q8921C001483 | 1/31/2023 | $3,197.32 | ✓ |
| Oregon | Oregon City | 20231109B2Q8921C004461 | 11/9/2023 | $3,761.56 | ✓ |
| Oregon | Pendleton City | 20230131B2Q8921C001484 | 1/31/2023 | $4,071.53 | ✓ |
| Oregon | Pendleton City | 20231109B2Q8921C004465 | 11/9/2023 | $4,790.03 | ✓ |
| Oregon | Polk County | NA - Check | 1/31/2023 | $8,180.29 | ✓ |
| Oregon | Polk County | NA - Check | 11/10/2023 | $9,623.87 | ✓ |
| Oregon | Portland City | 20230131B2Q8921C001486 | 1/31/2023 | $95,671.70 | ✓ |
| Oregon | Portland City | 20231109B2Q8921C004460 | 11/9/2023 | $112,554.94 | ✓ |
| Oregon | Roseburg City | 20230131B2Q8921C001480 | 1/31/2023 | $7,366.81 | ✓ |
| Oregon | Roseburg City | 20231109B2Q8921C004462 | 11/9/2023 | $8,666.83 | ✓ |
| Oregon | Salem City | 20230131B2Q8921C002098 | 1/31/2023 | $35,196.91 | ✓ |
| Oregon | Salem City | 20231109B2Q8921C005006 | 11/9/2023 | $41,408.13 | ✓ |
| Oregon | Sandy City | 20230131B2Q8921C001478 | 1/31/2023 | $896.18 | ✓ |
| Oregon | Sandy City | 20231109B2Q8921C004457 | 11/9/2023 | $1,054.33 | ✓ |
| Oregon | Sherwood City | NA - Check | 1/31/2023 | $1,623.74 | ✓ |
| Oregon | Sherwood City | NA - Check | 11/10/2023 | $1,910.28 | ✓ |
| Oregon | Silverton City | 20230627B2Q8921C002822 | 6/27/2023 | $896.89 | ✓ |
| Oregon | Silverton City | 20231109B2Q8921C004459 | 11/9/2023 | $1,055.17 | ✓ |
| Oregon | Springfield City | 20230131B2Q8921C001481 | 1/31/2023 | $13,491.28 | ✓ |
| Oregon | Springfield City | 20231109B2Q8921C004463 | 11/9/2023 | $15,872.10 | ✓ |
| Oregon | St. Helens City | 20230131B2Q8921C001479 | 1/31/2023 | $2,271.57 | ✓ |
| Oregon | St. Helens City | 20231109B2Q8921C004455 | 11/9/2023 | $2,672.44 | ✓ |
| Oregon | The Dalles City | NA - Check | 1/31/2023 | $1,992.86 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Oregon | The Dalles City | NA - Check | 11/10/2023 | $2,344.54 | ✓ |
| Oregon | Tillamook County | NA - Check | 1/31/2023 | $10,408.47 | ✓ |
| Oregon | Tillamook County | NA - Check | 11/10/2023 | $12,245.26 | ✓ |
| Oregon | Troutdale City | NA - Check | 1/31/2023 | $1,040.62 | ✓ |
| Oregon | Troutdale City | NA - Check | 11/10/2023 | $1,224.26 | ✓ |
| Oregon | Tualatin City | 20230131B2Q8921C001474 | 1/31/2023 | $1,794.14 | ✓ |
| Oregon | Tualatin City | 20231109B2Q8921C004456 | 11/9/2023 | $2,110.75 | ✓ |
| Oregon | Umatilla County | NA - Check | 1/31/2023 | $11,261.16 | ✓ |
| Oregon | Umatilla County | NA - Check | 11/10/2023 | $13,248.43 | ✓ |
| Oregon | Union County | NA - Check | 1/31/2023 | $4,803.25 | ✓ |
| Oregon | Union County | NA - Check | 11/10/2023 | $5,650.88 | ✓ |
| Oregon | Wasco County | 20230131B2Q8921C001473 | 1/31/2023 | $4,759.81 | ✓ |
| Oregon | Wasco County | 20231109B2Q8921C004458 | 11/9/2023 | $5,599.78 | ✓ |
| Oregon | Washington County | 20230131B2Q8921C001928 | 1/31/2023 | $83,450.25 | ✓ |
| Oregon | Washington County | 20230227B2Q8921C002631 | 2/27/2023 | $5,839.37 | ✓ |
| Oregon | Washington County | 20230328B2Q8921C000937 | 3/28/2023 | $18,539.90 | ✓ |
| Oregon | Washington County | 20231109B2Q8921C004997 | 11/9/2023 | $126,858.26 | ✓ |
| Oregon | West Linn City | NA - Check | 1/31/2023 | $1,850.73 | ✓ |
| Oregon | West Linn City | NA - Check | 11/10/2023 | $2,177.33 | ✓ |
| Oregon | Wilsonville City | 20230131B2Q8921C001477 | 1/31/2023 | $1,599.62 | ✓ |
| Oregon | Wilsonville City | 20231109B2Q8921C004452 | 11/9/2023 | $1,881.91 | ✓ |
| Oregon | Woodburn City | NA - Check | 1/31/2023 | $2,392.87 | ✓ |
| Oregon | Woodburn City | NA - Check | 11/10/2023 | $2,815.14 | ✓ |
| Oregon | Yamhill County | 20230131B2Q8921C001476 | 1/31/2023 | $16,327.79 | ✓ |
| Oregon | Yamhill County | 20231109B2Q8921C004454 | 11/9/2023 | $19,209.17 | ✓ |
| Pennsylvania | Pennsylvania | Not assigned (Book transfer) | 1/31/2023 | $7,020,010.19 | ✓ |
| Pennsylvania | Pennsylvania | none, internal transfer | 11/9/2023 | $8,258,835.52 | ✓ |
| Pierce County | Pierce County | 20230227B2Q8921C002595 | 2/27/2023 | $298,882.95 | ✓ |
| Pierce County | Pierce County | 20231109B2Q8921C005377 | 11/9/2023 | $339,403.78 | ✓ |
| Prince George's County | Prince George's County | 20230131B2Q8921C002017 | 1/31/2023 | $164,195.09 | ✓ |
| Prince George's County | Prince George's County | 20231109B2Q8921C004972 | 11/9/2023 | $186,455.71 | ✓ |
| Puerto Rico | Puerto Rico | 20230328B2Q8921C000891 | 3/28/2023 | $325,944.89 | ✓ |
| Puerto Rico | Puerto Rico | 20230328B2Q8921C000887 | 3/28/2023 | $760,538.09 | ✓ |
| Puerto Rico | Puerto Rico | 20231109B2Q8921C004985 | 11/9/2023 | $414,567.82 | ✓ |
| Puerto Rico | Puerto Rico | 20231109B2Q8921C004988 | 11/9/2023 | $863,647.45 | ✓ |
| Rhode Island | Barrington Town | 20230131B2Q8921C001472 | 1/31/2023 | $3,186.83 | ✓ |
| Rhode Island | Barrington Town | 20231109B2Q8921C004453 | 11/9/2023 | $3,749.21 | ✓ |
| Rhode Island | Bristol Town | NA - Check | 6/23/2023 | $1,499.42 | ✓ |
| Rhode Island | Bristol Town | NA - Check | 11/10/2023 | $1,764.02 | ✓ |
| Rhode Island | Burrillville Town | 20230131B2Q8921C001471 | 1/31/2023 | $1,838.90 | ✓ |
| Rhode Island | Burrillville Town | 20231109B2Q8921C004449 | 11/9/2023 | $2,163.41 | ✓ |
| Rhode Island | Central Falls City | 20230131B2Q8921C001475 | 1/31/2023 | $1,267.44 | ✓ |
| Rhode Island | Central Falls City | 20231109B2Q8921C004451 | 11/9/2023 | $1,491.11 | ✓ |
| Rhode Island | Charlestown Town | 20230131B2Q8921C002170 | 1/31/2023 | $815.79 | ✓ |
| Rhode Island | Charlestown Town | 20231109B2Q8921C005011 | 11/9/2023 | $959.75 | ✓ |
| Rhode Island | Coventry Town | 20230131B2Q8921C001464 | 1/31/2023 | $4,972.30 | ✓ |
| Rhode Island | Coventry Town | 20231109B2Q8921C004448 | 11/9/2023 | $5,849.76 | ✓ |
| Rhode Island | Cranston City | 20230131B2Q8921C001145 | 1/31/2023 | $10,927.74 | ✓ |
| Rhode Island | Cranston City | 20231109B2Q8921C004343 | 11/9/2023 | $12,856.17 | ✓ |
| Rhode Island | Cumberland Town | NA - Check | 1/31/2023 | $3,428.12 | ✓ |
| Rhode Island | East Greenwich Town | 20230131B2Q8921C001469 | 1/31/2023 | $2,420.23 | ✓ |
| Rhode Island | East Greenwich Town | 20231109B2Q8921C004447 | 11/9/2023 | $2,847.32 | ✓ |
| Rhode Island | East Providence City | 20230131B2Q8921C001467 | 1/31/2023 | $5,992.17 | ✓ |
| Rhode Island | East Providence City | 20231109B2Q8921C004450 | 11/9/2023 | $7,049.61 | ✓ |
| Rhode Island | Exeter Town | 20230131B2Q8921C002114 | 1/31/2023 | $9.95 | ✓ |
| Rhode Island | Exeter Town | 20231109B2Q8921C005108 | 11/9/2023 | $11.71 | ✓ |
| Rhode Island | Foster Town | NA - Check | 1/31/2023 | $344.87 | ✓ |
| Rhode Island | Foster Town | NA - Check | 11/10/2023 | $405.72 | ✓ |
| Rhode Island | Glocester Town | NA - Check | 1/31/2023 | $1,178.89 | ✓ |
| Rhode Island | Glocester Town | NA - Check | 11/10/2023 | $1,386.93 | ✓ |
| Rhode Island | Hopkinton Town | 20230131B2Q8921C002180 | 1/31/2023 | $983.46 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Rhode Island | Hopkinton Town | 20231109B2Q8921C005114 | 11/9/2023 | $1,157.01 | ✓ |
| Rhode Island | Jamestown Town | NA - Check | 1/31/2023 | $584.74 | ✓ |
| Rhode Island | Jamestown Town | NA - Check | 11/10/2023 | $687.93 | ✓ |
| Rhode Island | Johnston Town | NA - Check | 2/27/2023 | $4,281.15 | ✓ |
| Rhode Island | Johnston Town | NA - Check | 11/10/2023 | $5,036.65 | ✓ |
| Rhode Island | Lincoln Town | NA - Check | 1/31/2023 | $2,933.47 | ✓ |
| Rhode Island | Lincoln Town | NA - Check | 11/10/2023 | $3,451.15 | ✓ |
| Rhode Island | Little Compton Town | NA - Check | 1/31/2023 | $368.97 | ✓ |
| Rhode Island | Little Compton Town | NA - Check | 11/10/2023 | $434.09 | ✓ |
| Rhode Island | Middletown Town | 20230131B2Q8921C002326 | 1/31/2023 | $1,784.23 | ✓ |
| Rhode Island | Middletown Town | 20231109B2Q8921C005010 | 11/9/2023 | $2,099.09 | ✓ |
| Rhode Island | Narragansett Town | 20230131B2Q8921C001470 | 1/31/2023 | $1,767.97 | ✓ |
| Rhode Island | Narragansett Town | 20231109B2Q8921C004443 | 11/9/2023 | $2,079.97 | ✓ |
| Rhode Island | New Shoreham Town | 20230131B2Q8921C002155 | 1/31/2023 | $293.50 | ✓ |
| Rhode Island | New Shoreham Town | 20231109B2Q8921C005112 | 11/9/2023 | $345.29 | ✓ |
| Rhode Island | Newport City | NA - Check | 1/31/2023 | $3,233.77 | ✓ |
| Rhode Island | Newport City | NA - Check | 11/10/2023 | $3,804.43 | ✓ |
| Rhode Island | North Kingstown Town | 20230227B2Q8921C002633 | 2/27/2023 | $3,671.77 | ✓ |
| Rhode Island | North Kingstown Town | 20231109B2Q8921C005085 | 11/9/2023 | $4,319.73 | ✓ |
| Rhode Island | North Providence Town | NA - Check | 1/31/2023 | $3,506.29 | ✓ |
| Rhode Island | North Providence Town | NA - Check | 11/10/2023 | $4,125.05 | ✓ |
| Rhode Island | North Smithfield Town | NA - Check | 1/31/2023 | $1,565.53 | ✓ |
| Rhode Island | North Smithfield Town | NA - Check | 11/10/2023 | $1,841.80 | ✓ |
| Rhode Island | Pawtucket City | 20230131B2Q8921C001468 | 1/31/2023 | $8,265.09 | ✓ |
| Rhode Island | Pawtucket City | 20231109B2Q8921C004446 | 11/9/2023 | $9,723.63 | ✓ |
| Rhode Island | Portsmouth Town | 20230131B2Q8921C001463 | 1/31/2023 | $1,774.53 | ✓ |
| Rhode Island | Portsmouth Town | 20231109B2Q8921C004442 | 11/9/2023 | $2,087.68 | ✓ |
| Rhode Island | Providence City | 20230131B2Q8921C002194 | 1/31/2023 | $29,769.57 | ✓ |
| Rhode Island | Providence City | 20231109B2Q8921C005167 | 11/9/2023 | $35,023.02 | ✓ |
| Rhode Island | Rhode Island | 20230131B2Q8921C001949 | 1/31/2023 | $554,218.30 | ✓ |
| Rhode Island | Rhode Island | 20231109B2Q8921C004633 | 11/9/2023 | $652,021.53 | ✓ |
| Rhode Island | Richmond Town | 20230131B2Q8921C002150 | 1/31/2023 | $113.45 | ✓ |
| Rhode Island | Richmond Town | 20231109B2Q8921C005111 | 11/9/2023 | $133.47 | ✓ |
| Rhode Island | Scituate Town | 20230131B2Q8921C002222 | 1/31/2023 | $1,419.99 | ✓ |
| Rhode Island | Scituate Town | 20231109B2Q8921C005113 | 11/9/2023 | $1,670.58 | ✓ |
| Rhode Island | Smithfield Town | 20230131B2Q8921C002346 | 1/31/2023 | $2,455.83 | ✓ |
| Rhode Island | Smithfield Town | 20231109B2Q8921C005131 | 11/9/2023 | $2,889.22 | ✓ |
| Rhode Island | South Kingstown Town | 20230131B2Q8921C002324 | 1/31/2023 | $3,225.93 | ✓ |
| Rhode Island | South Kingstown Town | 20231109B2Q8921C005110 | 11/9/2023 | $3,795.21 | ✓ |
| Rhode Island | Tiverton Town | 20230131B2Q8921C002204 | 1/31/2023 | $1,372.76 | ✓ |
| Rhode Island | Tiverton Town | 20231109B2Q8921C005118 | 11/9/2023 | $1,615.01 | ✓ |
| Rhode Island | Warren Town | 20230131B2Q8921C001465 | 1/31/2023 | $193.16 | ✓ |
| Rhode Island | Warren Town | 20231109B2Q8921C004445 | 11/9/2023 | $227.25 | ✓ |
| Rhode Island | Warwick City | NA - Check | 6/23/2023 | $13,774.84 | ✓ |
| Rhode Island | Warwick City | NA - Check | 11/10/2023 | $16,205.70 | ✓ |
| Rhode Island | West Greenwich Town | NA - Check | 1/31/2023 | $984.39 | ✓ |
| Rhode Island | West Greenwich Town | NA - Check | 11/10/2023 | $1,158.11 | ✓ |
| Rhode Island | West Warwick Town | 20230131B2Q8921C002342 | 1/31/2023 | $4,189.88 | ✓ |
| Rhode Island | West Warwick Town | 20231109B2Q8921C005140 | 11/9/2023 | $4,929.27 | ✓ |
| Rhode Island | Westerly Town | 20230227B2Q8921C002635 | 2/27/2023 | $2,789.90 | ✓ |
| Rhode Island | Westerly Town | 20231109B2Q8921C005084 | 11/9/2023 | $3,282.24 | ✓ |
| Rhode Island | Woonsocket City | NA - Check | 1/31/2023 | $5,367.74 | ✓ |
| Rhode Island | Woonsocket City | NA - Check | 11/10/2023 | $6,314.99 | ✓ |
| South Carolina | South Carolina | 20230131B2Q8921C001946 | 1/31/2023 | $2,355,141.78 | ✓ |
| South Carolina | South Carolina | 20231109B2Q8921C004956 | 11/9/2023 | $2,770,755.04 | ✓ |
| South Dakota | Aberdeen City | NA - Check | 4/27/2023 | $1,620.01 | ✓ |
| South Dakota | Aberdeen City | NA - Check | 11/10/2023 | $1,905.89 | ✓ |
| South Dakota | Aurora County | NA - Check | 4/27/2023 | $116.75 | ✓ |
| South Dakota | Aurora County | NA - Check | 11/10/2023 | $137.35 | ✓ |
| South Dakota | Beadle County | 20230427B2Q8921C002100 | 4/27/2023 | $795.42 | ✓ |
| South Dakota | Beadle County | 20231109B2Q8921C004298 | 11/9/2023 | $935.78 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 53 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| South Dakota | Bon Homme County | NA - Check | 4/27/2023 | $550.15 | ✓ |
| South Dakota | Bon Homme County | NA - Check | 11/10/2023 | $647.24 | ✓ |
| South Dakota | Box Elder City | NA - Check | 4/27/2023 | $204.80 | ✓ |
| South Dakota | Box Elder City | NA - Check | 11/10/2023 | $240.94 | ✓ |
| South Dakota | Brandon City | NA - Check | 4/27/2023 | $365.08 | ✓ |
| South Dakota | Brandon City | NA - Check | 11/10/2023 | $429.51 | ✓ |
| South Dakota | Brookings City | 20230427B2Q8921C002103 | 4/27/2023 | $2,207.07 | ✓ |
| South Dakota | Brookings City | 20231109B2Q8921C004300 | 11/9/2023 | $2,596.55 | ✓ |
| South Dakota | Brookings County | NA - Check | 4/27/2023 | $254.96 | ✓ |
| South Dakota | Brown County | NA - Check | 4/27/2023 | $1,616.17 | ✓ |
| South Dakota | Brown County | NA - Check | 11/10/2023 | $1,901.37 | ✓ |
| South Dakota | Brule County | NA - Check | 4/27/2023 | $731.98 | ✓ |
| South Dakota | Brule County | NA - Check | 11/10/2023 | $861.15 | ✓ |
| South Dakota | Butte County | 20230427B2Q8921C002098 | 4/27/2023 | $812.11 | ✓ |
| South Dakota | Butte County | 20231109B2Q8921C004297 | 11/9/2023 | $955.42 | ✓ |
| South Dakota | Campbell County | NA - Check | 4/27/2023 | $62.08 | ✓ |
| South Dakota | Campbell County | NA - Check | 11/10/2023 | $73.04 | ✓ |
| South Dakota | Charles Mix County | 20230427B2Q8921C002180 | 4/27/2023 | $735.50 | ✓ |
| South Dakota | Charles Mix County | 20231109B2Q8921C005079 | 11/9/2023 | $865.29 | ✓ |
| South Dakota | Clark County | NA - Check | 4/27/2023 | $232.02 | ✓ |
| South Dakota | Clark County | NA - Check | 11/10/2023 | $272.96 | ✓ |
| South Dakota | Clay County | NA - Check | 4/27/2023 | $401.68 | ✓ |
| South Dakota | Clay County | NA - Check | 11/10/2023 | $472.57 | ✓ |
| South Dakota | Codington County | NA - Check | 4/27/2023 | $793.44 | ✓ |
| South Dakota | Codington County | NA - Check | 11/10/2023 | $933.45 | ✓ |
| South Dakota | Corson County | NA - Check | 4/27/2023 | $311.99 | ✓ |
| South Dakota | Corson County | NA - Check | 11/10/2023 | $367.05 | ✓ |
| South Dakota | Custer County | 20230427B2Q8921C002093 | 4/27/2023 | $988.78 | ✓ |
| South Dakota | Custer County | 20231109B2Q8921C004292 | 11/9/2023 | $1,163.27 | ✓ |
| South Dakota | Davison County | 20230427B2Q8921C002094 | 4/27/2023 | $620.05 | ✓ |
| South Dakota | Davison County | 20231109B2Q8921C004296 | 11/9/2023 | $729.47 | ✓ |
| South Dakota | Deuel County | NA - Check | 4/27/2023 | $367.09 | ✓ |
| South Dakota | Deuel County | NA - Check | 11/10/2023 | $431.87 | ✓ |
| South Dakota | Dewey County | NA - Check | 4/27/2023 | $336.61 | ✓ |
| South Dakota | Dewey County | NA - Check | 11/10/2023 | $396.02 | ✓ |
| South Dakota | Edmunds County | NA - Check | 4/27/2023 | $230.11 | ✓ |
| South Dakota | Edmunds County | NA - Check | 11/10/2023 | $270.72 | ✓ |
| South Dakota | Fall River County | NA - Check | 4/27/2023 | $1,998.67 | ✓ |
| South Dakota | Fall River County | NA - Check | 11/10/2023 | $2,351.37 | ✓ |
| South Dakota | Faulk County | NA - Check | 4/27/2023 | $252.23 | ✓ |
| South Dakota | Faulk County | NA - Check | 11/10/2023 | $296.74 | ✓ |
| South Dakota | Grant County | NA - Check | 4/27/2023 | $629.86 | ✓ |
| South Dakota | Grant County | NA - Check | 11/10/2023 | $741.01 | ✓ |
| South Dakota | Gregory County | NA - Check | 4/27/2023 | $505.39 | ✓ |
| South Dakota | Gregory County | NA - Check | 11/10/2023 | $594.58 | ✓ |
| South Dakota | Hand County | 20230427B2Q8921C002097 | 4/27/2023 | $218.46 | ✓ |
| South Dakota | Hand County | 20231109B2Q8921C004295 | 11/9/2023 | $257.02 | ✓ |
| South Dakota | Hanson County | NA - Check | 4/27/2023 | $135.03 | ✓ |
| South Dakota | Hanson County | NA - Check | 11/10/2023 | $158.86 | ✓ |
| South Dakota | Harding County | NA - Check | 4/27/2023 | $56.48 | ✓ |
| South Dakota | Harding County | NA - Check | 11/10/2023 | $66.45 | ✓ |
| South Dakota | Hughes County | 20230427B2Q8921C002086 | 4/27/2023 | $740.29 | ✓ |
| South Dakota | Hughes County | 20231109B2Q8921C004288 | 11/9/2023 | $870.93 | ✓ |
| South Dakota | Huron City | NA - Check | 4/27/2023 | $755.92 | ✓ |
| South Dakota | Huron City | NA - Check | 11/10/2023 | $889.32 | ✓ |
| South Dakota | Hutchinson County | NA - Check | 4/27/2023 | $514.86 | ✓ |
| South Dakota | Hutchinson County | NA - Check | 11/10/2023 | $605.72 | ✓ |
| South Dakota | Jackson County | NA - Check | 4/27/2023 | $130.77 | ✓ |
| South Dakota | Jackson County | NA - Check | 11/10/2023 | $153.85 | ✓ |
| South Dakota | Jerauld County | NA - Check | 4/27/2023 | $296.43 | ✓ |
| South Dakota | Jerauld County | NA - Check | 11/10/2023 | $348.74 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| South Dakota | Jones County | NA - Check | 5/24/2023 | $41.10 | ✓ |
| South Dakota | Jones County | NA - Check | 11/10/2023 | $48.35 | ✓ |
| South Dakota | Lake County | 20230427B2Q8921C002099 | 4/27/2023 | $752.74 | ✓ |
| South Dakota | Lake County | 20231109B2Q8921C004293 | 11/9/2023 | $885.57 | ✓ |
| South Dakota | Lawrence County | NA - Check | 4/27/2023 | $2,168.73 | ✓ |
| South Dakota | Lawrence County | NA - Check | 11/10/2023 | $2,551.45 | ✓ |
| South Dakota | Lincoln County | NA - Check | 4/27/2023 | $1,147.38 | ✓ |
| South Dakota | Lincoln County | NA - Check | 11/10/2023 | $1,349.86 | ✓ |
| South Dakota | Mccook County | NA - Check | 4/27/2023 | $277.28 | ✓ |
| South Dakota | Mccook County | NA - Check | 11/10/2023 | $326.21 | ✓ |
| South Dakota | Mcpherson County | NA - Check | 4/27/2023 | $146.76 | ✓ |
| South Dakota | Mcpherson County | NA - Check | 11/10/2023 | $172.66 | ✓ |
| South Dakota | Meade County | 20230427B2Q8921C002083 | 4/27/2023 | $2,974.80 | ✓ |
| South Dakota | Meade County | 20231109B2Q8921C004291 | 11/9/2023 | $3,499.76 | ✓ |
| South Dakota | Mellette County | 20230427B2Q8921C002089 | 4/27/2023 | $168.15 | ✓ |
| South Dakota | Mellette County | 20231109B2Q8921C004294 | 11/9/2023 | $197.82 | ✓ |
| South Dakota | Minnehaha County | NA - Check | 4/27/2023 | $11,121.36 | ✓ |
| South Dakota | Minnehaha County | NA - Check | 11/10/2023 | $13,083.95 | ✓ |
| South Dakota | Mitchell City | NA - Check | 4/27/2023 | $1,367.54 | ✓ |
| South Dakota | Mitchell City | NA - Check | 11/10/2023 | $1,608.87 | ✓ |
| South Dakota | Oglala Lakota County | NA - Check | 4/27/2023 | $1,266.37 | ✓ |
| South Dakota | Oglala Lakota County | NA - Check | 11/10/2023 | $1,489.85 | ✓ |
| South Dakota | Pennington County | 20230427B2Q8921C002091 | 4/27/2023 | $7,333.82 | ✓ |
| South Dakota | Pennington County | 20231109B2Q8921C004287 | 11/9/2023 | $8,628.03 | ✓ |
| South Dakota | Perkins County | NA - Check | 4/27/2023 | $341.65 | ✓ |
| South Dakota | Perkins County | NA - Check | 11/10/2023 | $401.94 | ✓ |
| South Dakota | Pierre City | NA - Check | 4/27/2023 | $565.58 | ✓ |
| South Dakota | Pierre City | NA - Check | 11/10/2023 | $665.38 | ✓ |
| South Dakota | Potter County | 20230427B2Q8921C002090 | 4/27/2023 | $172.26 | ✓ |
| South Dakota | Potter County | 20231109B2Q8921C004289 | 11/9/2023 | $202.66 | ✓ |
| South Dakota | Rapid City | NA - Check | 4/27/2023 | $6,322.25 | ✓ |
| South Dakota | Rapid City | NA - Check | 11/10/2023 | $7,437.94 | ✓ |
| South Dakota | Roberts County | 20230427B2Q8921C002092 | 4/27/2023 | $904.66 | ✓ |
| South Dakota | Roberts County | 20231109B2Q8921C004282 | 11/9/2023 | $1,064.30 | ✓ |
| South Dakota | Sanborn County | NA - Check | 4/27/2023 | $103.88 | ✓ |
| South Dakota | Sanborn County | NA - Check | 11/10/2023 | $122.22 | ✓ |
| South Dakota | Sioux Falls City | 20230427B2Q8921C002082 | 4/27/2023 | $19,717.70 | ✓ |
| South Dakota | Sioux Falls City | 20231109B2Q8921C004290 | 11/9/2023 | $23,197.30 | ✓ |
| South Dakota | South Dakota | 20230427B2Q8921C002096 | 4/27/2023 | $215,643.18 | ✓ |
| South Dakota | South Dakota | 20231109B2Q8921C004284 | 11/9/2023 | $253,697.86 | ✓ |
| South Dakota | Spearfish City | NA - Check | 4/27/2023 | $746.80 | ✓ |
| South Dakota | Spearfish City | NA - Check | 11/10/2023 | $878.59 | ✓ |
| South Dakota | Spink County | NA - Check | 4/27/2023 | $666.39 | ✓ |
| South Dakota | Spink County | NA - Check | 11/10/2023 | $783.98 | ✓ |
| South Dakota | Sully County | NA - Check | 4/27/2023 | $57.52 | ✓ |
| South Dakota | Sully County | NA - Check | 11/10/2023 | $67.67 | ✓ |
| South Dakota | Todd County | NA - Check | 4/27/2023 | $971.44 | ✓ |
| South Dakota | Todd County | NA - Check | 11/10/2023 | $1,142.87 | ✓ |
| South Dakota | Tripp County | NA - Check | 4/27/2023 | $568.84 | ✓ |
| South Dakota | Tripp County | NA - Check | 11/10/2023 | $669.23 | ✓ |
| South Dakota | Turner County | NA - Check | 4/27/2023 | $594.71 | ✓ |
| South Dakota | Turner County | NA - Check | 11/10/2023 | $699.66 | ✓ |
| South Dakota | Union County | NA - Check | 4/27/2023 | $1,321.99 | ✓ |
| South Dakota | Union County | NA - Check | 11/10/2023 | $1,555.28 | ✓ |
| South Dakota | Vermillion City | 20230427B2Q8921C002088 | 4/27/2023 | $537.93 | ✓ |
| South Dakota | Vermillion City | 20231109B2Q8921C004281 | 11/9/2023 | $632.86 | ✓ |
| South Dakota | Walworth County | NA - Check | 4/27/2023 | $510.85 | ✓ |
| South Dakota | Walworth County | NA - Check | 11/10/2023 | $601.00 | ✓ |
| South Dakota | Watertown City | NA - Check | 4/27/2023 | $1,467.73 | ✓ |
| South Dakota | Watertown City | NA - Check | 11/10/2023 | $1,726.74 | ✓ |
| South Dakota | Yankton City | NA - Check | 4/27/2023 | $1,111.73 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| South Dakota | Yankton City | NA - Check | 11/10/2023 | $1,307.92 | ✓ |
| South Dakota | Yankton County | 20230427B2Q8921C002095 | 4/27/2023 | $1,294.92 | ✓ |
| South Dakota | Yankton County | 20231109B2Q8921C004283 | 11/9/2023 | $1,523.43 | ✓ |
| South Dakota | Ziebach County | NA - Check | 4/27/2023 | $280.67 | ✓ |
| South Dakota | Ziebach County | NA - Check | 11/10/2023 | $330.20 | ✓ |
| Spokane County | Spokane County | 20230328B2Q8921C000914 | 3/28/2023 | $220,559.38 | ✓ |
| Spokane County | Spokane County | 20231109B2Q8921C005027 | 11/9/2023 | $250,461.55 | ✓ |
| Tennessee | Tennessee | 20230131B2Q8921C001951 | 1/31/2023 | $4,112,865.67 | ✓ |
| Tennessee | Tennessee | 20231109B2Q8921C004957 | 11/9/2023 | $4,838,665.50 | ✓ |
| Texas | Texas | 20230623B2Q8921C002341 | 6/23/2023 | $1,444,293.01 | ✓ |
| Texas | Texas | 20230623B2Q8921C002339 | 6/23/2023 | $8,184,327.04 | ✓ |
| Texas | Texas | 20231109B2Q8921C005003 | 11/9/2023 | $1,699,168.24 | ✓ |
| Texas | Texas | 20231109B2Q8921C004998 | 11/9/2023 | $9,628,620.05 | ✓ |
| Tulsa County | Tulsa County | NA - Check | 10/25/2023 | $312,376.40 | ✓ |
| Tulsa County | Tulsa County | NA - Check | 11/30/2023 | $354,726.59 | ✓ |
| Utah | Beaver County | NA - Check | 6/27/2023 | $2,012.07 | ✓ |
| Utah | Beaver County | NA - Check | 11/10/2023 | $2,367.14 | ✓ |
| Utah | Box Elder County | 20230627B2Q8921C002843 | 6/27/2023 | $12,919.61 | ✓ |
| Utah | Box Elder County | 20231109B2Q8921C004285 | 11/9/2023 | $15,199.54 | ✓ |
| Utah | Cache County | 20230627B2Q8921C002835 | 6/27/2023 | $23,377.08 | ✓ |
| Utah | Cache County | 20231109B2Q8921C004286 | 11/9/2023 | $27,502.45 | ✓ |
| Utah | Carbon County | 20230627B2Q8921C002837 | 6/27/2023 | $23,986.00 | ✓ |
| Utah | Carbon County | 20231109B2Q8921C004280 | 11/9/2023 | $28,218.82 | ✓ |
| Utah | Daggett County | NA - Check | 6/27/2023 | $247.10 | ✓ |
| Utah | Daggett County | NA - Check | 11/10/2023 | $290.70 | ✓ |
| Utah | Davis County | 20230627B2Q8921C002839 | 6/27/2023 | $76,732.25 | ✓ |
| Utah | Davis County | 20231109B2Q8921C004279 | 11/9/2023 | $90,273.23 | ✓ |
| Utah | Duchesne County | 20230627B2Q8921C002842 | 6/27/2023 | $5,656.74 | ✓ |
| Utah | Duchesne County | 20231109B2Q8921C004278 | 11/9/2023 | $6,654.99 | ✓ |
| Utah | Emery County | NA - Check | 6/27/2023 | $8,277.73 | ✓ |
| Utah | Emery County | NA - Check | 11/10/2023 | $9,738.50 | ✓ |
| Utah | Garfield County | NA - Check | 6/27/2023 | $1,297.26 | ✓ |
| Utah | Garfield County | NA - Check | 11/10/2023 | $1,526.18 | ✓ |
| Utah | Grand County | NA - Check | 6/27/2023 | $2,682.76 | ✓ |
| Utah | Grand County | NA - Check | 11/10/2023 | $3,156.19 | ✓ |
| Utah | Iron County | NA - Check | 6/27/2023 | $14,313.94 | ✓ |
| Utah | Iron County | NA - Check | 11/10/2023 | $16,839.93 | ✓ |
| Utah | Juab County | 20230627B2Q8921C002832 | 6/27/2023 | $3,106.35 | ✓ |
| Utah | Juab County | 20231109B2Q8921C004277 | 11/9/2023 | $3,654.53 | ✓ |
| Utah | Kane County | 20230627B2Q8921C002840 | 6/27/2023 | $3,874.12 | ✓ |
| Utah | Kane County | 20231109B2Q8921C004274 | 11/9/2023 | $4,557.79 | ✓ |
| Utah | Millard County | 20230627B2Q8921C002831 | 6/27/2023 | $3,132.83 | ✓ |
| Utah | Millard County | 20231109B2Q8921C004276 | 11/9/2023 | $3,685.68 | ✓ |
| Utah | Morgan County | NA - Check | 6/27/2023 | $1,906.17 | ✓ |
| Utah | Morgan County | NA - Check | 11/10/2023 | $2,242.56 | ✓ |
| Utah | Piute County | NA - Check | 6/27/2023 | $194.15 | ✓ |
| Utah | Piute County | NA - Check | 11/10/2023 | $228.41 | ✓ |
| Utah | Rich County | 20230627B2Q8921C002828 | 6/27/2023 | $538.32 | ✓ |
| Utah | Rich County | 20231109B2Q8921C004273 | 11/9/2023 | $633.31 | ✓ |
| Utah | Salt Lake County | 20230627B2Q8921C002825 | 6/27/2023 | $373,036.09 | ✓ |
| Utah | Salt Lake County | 20231109B2Q8921C004275 | 11/9/2023 | $438,865.98 | ✓ |
| Utah | San Juan County | 20230627B2Q8921C002823 | 6/27/2023 | $2,197.39 | ✓ |
| Utah | San Juan County | 20231109B2Q8921C004264 | 11/9/2023 | $2,585.17 | ✓ |
| Utah | Sanpete County | NA - Check | 6/27/2023 | $8,939.59 | ✓ |
| Utah | Sanpete County | NA - Check | 11/10/2023 | $10,517.17 | ✓ |
| Utah | Sevier County | 20230627B2Q8921C002824 | 6/27/2023 | $5,833.24 | ✓ |
| Utah | Sevier County | 20231109B2Q8921C004269 | 11/9/2023 | $6,862.63 | ✓ |
| Utah | Summit County | 20230627B2Q8921C002834 | 6/27/2023 | $8,330.68 | ✓ |
| Utah | Summit County | 20231109B2Q8921C004267 | 11/9/2023 | $9,800.80 | ✓ |
| Utah | Tooele County | 20230627B2Q8921C002821 | 6/27/2023 | $19,705.94 | ✓ |
| Utah | Tooele County | 20231109B2Q8921C004266 | 11/9/2023 | $23,183.45 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Utah | Uintah County | 20230627B2Q8921C002836 | 6/27/2023 | $7,642.34 | ✓ |
| Utah | Uintah County | 20231109B2Q8921C004271 | 11/9/2023 | $8,990.99 | ✓ |
| Utah | Utah | 20230627B2Q8921C002830 | 6/27/2023 | $882,487.01 | ✓ |
| Utah | Utah | 20231109B2Q8921C004268 | 11/9/2023 | $1,038,220.02 | ✓ |
| Utah | Utah County | 20230627B2Q8921C002838 | 6/27/2023 | $136,132.45 | ✓ |
| Utah | Utah County | 20231109B2Q8921C004272 | 11/9/2023 | $160,155.82 | ✓ |
| Utah | Wasatch County | 20230627B2Q8921C002827 | 6/27/2023 | $5,303.75 | ✓ |
| Utah | Wasatch County | 20231109B2Q8921C004270 | 11/9/2023 | $6,239.70 | ✓ |
| Utah | Washington County | NA - Check | 6/27/2023 | $42,932.99 | ✓ |
| Utah | Washington County | NA - Check | 11/10/2023 | $50,509.40 | ✓ |
| Utah | Wayne County | 20230627B2Q8921C002826 | 6/27/2023 | $961.91 | ✓ |
| Utah | Wayne County | 20231109B2Q8921C004265 | 11/9/2023 | $1,131.66 | ✓ |
| Utah | Weber County | 20230627B2Q8921C002841 | 6/27/2023 | $87,216.19 | ✓ |
| Utah | Weber County | 20231109B2Q8921C004261 | 11/9/2023 | $102,607.28 | ✓ |
| Vermont | Vermont | Not assigned (Book transfer) | 4/27/2023 | $119,233.25 | ✓ |
| Vermont | Vermont | Not assigned (Book transfer) | 4/27/2023 | $278,210.91 | ✓ |
| Vermont | Vermont | Not assigned (Book transfer) | 11/9/2023 | $151,652.22 | ✓ |
| Vermont | Vermont | Not assigned (Book transfer) | 11/9/2023 | $315,929.14 | ✓ |
| Virgin Islands | Virgin Islands | 20230131B2Q8921C001942 | 1/31/2023 | $48,298.06 | ✓ |
| Virgin Islands | Virgin Islands | 20231109B2Q8921C004961 | 11/9/2023 | $56,821.24 | ✓ |
| Virginia | Accomack County | 20230131B2Q8921C001461 | 1/31/2023 | $3,642.11 | ✓ |
| Virginia | Accomack County | 20231109B2Q8921C004440 | 11/9/2023 | $4,284.84 | ✓ |
| Virginia | Albemarle County | 20230131B2Q8921C001466 | 1/31/2023 | $9,032.01 | ✓ |
| Virginia | Albemarle County | 20231109B2Q8921C004437 | 11/9/2023 | $10,625.90 | ✓ |
| Virginia | Alexandria City | 20230131B2Q8921C001462 | 1/31/2023 | $12,161.30 | ✓ |
| Virginia | Alexandria City | 20231109B2Q8921C004441 | 11/9/2023 | $14,307.41 | ✓ |
| Virginia | Alleghany County | 20230131B2Q8921C001459 | 1/31/2023 | $2,229.22 | ✓ |
| Virginia | Alleghany County | 20231109B2Q8921C004444 | 11/9/2023 | $2,622.61 | ✓ |
| Virginia | Amelia County | 20230131B2Q8921C001454 | 1/31/2023 | $1,046.58 | ✓ |
| Virginia | Amelia County | 20231109B2Q8921C004439 | 11/9/2023 | $1,231.27 | ✓ |
| Virginia | Amherst County | 20230131B2Q8921C001456 | 1/31/2023 | $3,129.28 | ✓ |
| Virginia | Amherst County | 20231109B2Q8921C004435 | 11/9/2023 | $3,681.51 | ✓ |
| Virginia | Appomattox County | NA - Check | 1/31/2023 | $1,391.96 | ✓ |
| Virginia | Appomattox County | NA - Check | 11/10/2023 | $1,637.60 | ✓ |
| Virginia | Arlington County | 20230131B2Q8921C001460 | 1/31/2023 | $14,421.92 | ✓ |
| Virginia | Arlington County | 20231109B2Q8921C004431 | 11/9/2023 | $16,966.96 | ✓ |
| Virginia | Augusta County | NA - Check | 1/31/2023 | $8,738.97 | ✓ |
| Virginia | Augusta County | NA - Check | 11/10/2023 | $10,281.14 | ✓ |
| Virginia | Bath County | 20230131B2Q8921C001457 | 1/31/2023 | $387.24 | ✓ |
| Virginia | Bath County | 20231109B2Q8921C004432 | 11/9/2023 | $455.57 | ✓ |
| Virginia | Bedford County | NA - Check | 1/31/2023 | $8,131.95 | ✓ |
| Virginia | Bedford County | NA - Check | 11/10/2023 | $9,567.00 | ✓ |
| Virginia | Bland County | NA - Check | 1/31/2023 | $1,538.48 | ✓ |
| Virginia | Bland County | NA - Check | 11/10/2023 | $1,809.97 | ✓ |
| Virginia | Botetourt County | 20230131B2Q8921C001455 | 1/31/2023 | $3,788.63 | ✓ |
| Virginia | Botetourt County | 20231109B2Q8921C004434 | 11/9/2023 | $4,457.21 | ✓ |
| Virginia | Bristol City | NA - Check | 1/31/2023 | $4,542.17 | ✓ |
| Virginia | Bristol City | NA - Check | 11/10/2023 | $5,343.73 | ✓ |
| Virginia | Brunswick County | 20230131B2Q8921C001458 | 1/31/2023 | $1,119.84 | ✓ |
| Virginia | Brunswick County | 20231109B2Q8921C004433 | 11/9/2023 | $1,317.46 | ✓ |
| Virginia | Buchanan County | 20230131B2Q8921C001453 | 1/31/2023 | $9,722.76 | ✓ |
| Virginia | Buchanan County | 20231109B2Q8921C004430 | 11/9/2023 | $11,438.54 | ✓ |
| Virginia | Buckingham County | 20230131B2Q8921C001452 | 1/31/2023 | $1,329.16 | ✓ |
| Virginia | Buckingham County | 20231109B2Q8921C004429 | 11/9/2023 | $1,563.72 | ✓ |
| Virginia | Buena Vista City | 20230131B2Q8921C002172 | 1/31/2023 | $816.33 | ✓ |
| Virginia | Buena Vista City | 20231109B2Q8921C005106 | 11/9/2023 | $960.39 | ✓ |
| Virginia | Campbell County | NA - Check | 6/23/2023 | $4,772.42 | ✓ |
| Virginia | Campbell County | NA - Check | 11/10/2023 | $5,614.61 | ✓ |
| Virginia | Caroline County | 20230131B2Q8921C001448 | 1/31/2023 | $3,328.13 | ✓ |
| Virginia | Caroline County | 20231109B2Q8921C005103 | 11/9/2023 | $3,915.45 | ✓ |
| Virginia | Carroll County | 20230131B2Q8921C001446 | 1/31/2023 | $4,604.97 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Virginia | Carroll County | 20231109B2Q8921C004427 | 11/9/2023 | $5,417.61 | ✓ |
| Virginia | Charles City County | 20230131B2Q8921C001451 | 1/31/2023 | $764.01 | ✓ |
| Virginia | Charles City County | 20231109B2Q8921C004424 | 11/9/2023 | $898.83 | ✓ |
| Virginia | Charlottesville City | 20230131B2Q8921C001445 | 1/31/2023 | $4,845.68 | ✓ |
| Virginia | Charlottesville City | 20231109B2Q8921C004423 | 11/9/2023 | $5,700.80 | ✓ |
| Virginia | Chesapeake City | 20230131B2Q8921C001450 | 1/31/2023 | $30,476.51 | ✓ |
| Virginia | Chesapeake City | 20231109B2Q8921C004421 | 11/9/2023 | $35,854.71 | ✓ |
| Virginia | Chesterfield County | 20230131B2Q8921C001449 | 1/31/2023 | $42,784.32 | ✓ |
| Virginia | Chesterfield County | 20231109B2Q8921C004428 | 11/9/2023 | $50,334.50 | ✓ |
| Virginia | Clarke County | 20230131B2Q8921C001443 | 1/31/2023 | $1,308.23 | ✓ |
| Virginia | Clarke County | 20231109B2Q8921C004425 | 11/9/2023 | $1,539.09 | ✓ |
| Virginia | Colonial Heights City | 20230131B2Q8921C001447 | 1/31/2023 | $2,961.83 | ✓ |
| Virginia | Colonial Heights City | 20231109B2Q8921C004417 | 11/9/2023 | $3,484.51 | ✓ |
| Virginia | Covington City | 20230131B2Q8921C001439 | 1/31/2023 | $1,046.58 | ✓ |
| Virginia | Covington City | 20231109B2Q8921C004422 | 11/9/2023 | $1,231.27 | ✓ |
| Virginia | Craig County | 20230131B2Q8921C001438 | 1/31/2023 | $732.61 | ✓ |
| Virginia | Craig County | 20231109B2Q8921C004415 | 11/9/2023 | $861.89 | ✓ |
| Virginia | Culpeper County | 20230131B2Q8921C001442 | 1/31/2023 | $8,268.01 | ✓ |
| Virginia | Culpeper County | 20231109B2Q8921C004419 | 11/9/2023 | $9,727.07 | ✓ |
| Virginia | Cumberland County | NA - Check | 1/31/2023 | $1,046.58 | ✓ |
| Virginia | Cumberland County | NA - Check | 11/10/2023 | $1,231.27 | ✓ |
| Virginia | Danville City | 20230131B2Q8921C001440 | 1/31/2023 | $6,666.74 | ✓ |
| Virginia | Danville City | 20231109B2Q8921C004418 | 11/9/2023 | $7,843.22 | ✓ |
| Virginia | Dickenson County | 20230131B2Q8921C001441 | 1/31/2023 | $9,921.61 | ✓ |
| Virginia | Dickenson County | 20231109B2Q8921C004413 | 11/9/2023 | $11,672.48 | ✓ |
| Virginia | Dinwiddie County | 20230131B2Q8921C001444 | 1/31/2023 | $2,051.30 | ✓ |
| Virginia | Dinwiddie County | 20231109B2Q8921C004414 | 11/9/2023 | $2,413.30 | ✓ |
| Virginia | Emporia City | NA - Check | 1/31/2023 | $523.29 | ✓ |
| Virginia | Emporia City | NA - Check | 11/10/2023 | $615.64 | ✓ |
| Virginia | Essex County | 20230131B2Q8921C001437 | 1/31/2023 | $1,057.05 | ✓ |
| Virginia | Essex County | 20231109B2Q8921C004420 | 11/9/2023 | $1,243.59 | ✓ |
| Virginia | Fairfax City | 20230131B2Q8921C001433 | 1/31/2023 | $2,815.31 | ✓ |
| Virginia | Fairfax City | 20231109B2Q8921C004410 | 11/9/2023 | $3,312.13 | ✓ |
| Virginia | Fairfax County | 20230131B2Q8921C001435 | 1/31/2023 | $90,759.70 | ✓ |
| Virginia | Fairfax County | 20231109B2Q8921C004411 | 11/9/2023 | $106,776.12 | ✓ |
| Virginia | Falls Church City | 20230131B2Q8921C001436 | 1/31/2023 | $1,067.51 | ✓ |
| Virginia | Falls Church City | 20231109B2Q8921C004409 | 11/9/2023 | $1,255.90 | ✓ |
| Virginia | Fauquier County | NA - Check | 1/31/2023 | $12,663.66 | ✓ |
| Virginia | Fauquier County | NA - Check | 11/10/2023 | $14,898.42 | ✓ |
| Virginia | Floyd County | 20230131B2Q8921C001431 | 1/31/2023 | $1,904.78 | ✓ |
| Virginia | Floyd County | 20231109B2Q8921C004416 | 11/9/2023 | $2,240.92 | ✓ |
| Virginia | Fluvanna County | NA - Check | 1/31/2023 | $2,030.37 | ✓ |
| Virginia | Fluvanna County | NA - Check | 11/10/2023 | $2,388.67 | ✓ |
| Virginia | Franklin City | 20230131B2Q8921C001432 | 1/31/2023 | $826.80 | ✓ |
| Virginia | Franklin City | 20231109B2Q8921C004408 | 11/9/2023 | $972.71 | ✓ |
| Virginia | Franklin County | 20230328B2Q8921C000700 | 3/28/2023 | $9,984.40 | ✓ |
| Virginia | Franklin County | 20231109B2Q8921C004404 | 11/9/2023 | $11,746.36 | ✓ |
| Virginia | Frederick County | 20230131B2Q8921C001429 | 1/31/2023 | $13,364.87 | ✓ |
| Virginia | Frederick County | 20231109B2Q8921C004412 | 11/9/2023 | $15,723.37 | ✓ |
| Virginia | Fredericksburg City | NA - Check | 1/31/2023 | $5,484.10 | ✓ |
| Virginia | Fredericksburg City | NA - Check | 11/10/2023 | $6,451.88 | ✓ |
| Virginia | Galax City | NA - Check | 1/31/2023 | $1,454.75 | ✓ |
| Virginia | Galax City | NA - Check | 11/10/2023 | $1,711.47 | ✓ |
| Virginia | Giles County | 20230131B2Q8921C001428 | 1/31/2023 | $4,280.53 | ✓ |
| Virginia | Giles County | 20231109B2Q8921C004407 | 11/9/2023 | $5,035.91 | ✓ |
| Virginia | Gloucester County | 20230131B2Q8921C001427 | 1/31/2023 | $4,437.51 | ✓ |
| Virginia | Gloucester County | 20231109B2Q8921C004401 | 11/9/2023 | $5,220.60 | ✓ |
| Virginia | Goochland County | 20230131B2Q8921C001422 | 1/31/2023 | $2,354.81 | ✓ |
| Virginia | Goochland County | 20231109B2Q8921C004399 | 11/9/2023 | $2,770.37 | ✓ |
| Virginia | Grayson County | NA - Check | 1/31/2023 | $2,344.35 | ✓ |
| Virginia | Grayson County | NA - Check | 11/10/2023 | $2,758.05 | ✓ |

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Virginia | Greene County | NA - Check | 1/31/2023 | $1,862.92 | ✓ |
| Virginia | Greene County | NA - Check | 11/10/2023 | $2,191.67 | ✓ |
| Virginia | Greensville County | 20230131B2Q8921C001426 | 1/31/2023 | $1,297.76 | ✓ |
| Virginia | Greensville County | 20231109B2Q8921C004403 | 11/9/2023 | $1,526.78 | ✓ |
| Virginia | Halifax County | NA - Check | 1/31/2023 | $3,694.44 | ✓ |
| Virginia | Halifax County | NA - Check | 11/10/2023 | $4,346.40 | ✓ |
| Virginia | Hampton City | 20230131B2Q8921C001424 | 1/31/2023 | $16,096.45 | ✓ |
| Virginia | Hampton City | 20231109B2Q8921C004400 | 11/9/2023 | $18,937.00 | ✓ |
| Virginia | Hanover County | NA - Check | 1/31/2023 | $11,292.63 | ✓ |
| Virginia | Hanover County | NA - Check | 11/10/2023 | $13,285.45 | ✓ |
| Virginia | Harrisonburg City | NA - Check | 7/19/2023 | $5,473.63 | ✓ |
| Virginia | Harrisonburg City | NA - Check | 11/10/2023 | $6,439.57 | ✓ |
| Virginia | Henrico County | 20230131B2Q8921C001425 | 1/31/2023 | $46,813.67 | ✓ |
| Virginia | Henrico County | 20231109B2Q8921C004402 | 11/9/2023 | $55,074.91 | ✓ |
| Virginia | Henry County | 20230131B2Q8921C001420 | 1/31/2023 | $12,768.32 | ✓ |
| Virginia | Henry County | 20231109B2Q8921C004396 | 11/9/2023 | $15,021.55 | ✓ |
| Virginia | Highland County | 20230131B2Q8921C001417 | 1/31/2023 | $240.71 | ✓ |
| Virginia | Highland County | 20231109B2Q8921C004394 | 11/9/2023 | $283.19 | ✓ |
| Virginia | Hopewell City | 20230131B2Q8921C001421 | 1/31/2023 | $3,600.25 | ✓ |
| Virginia | Hopewell City | 20231109B2Q8921C004397 | 11/9/2023 | $4,235.58 | ✓ |
| Virginia | Isle Of Wight County | NA - Check | 1/31/2023 | $3,725.84 | ✓ |
| Virginia | Isle Of Wight County | NA - Check | 11/10/2023 | $4,383.34 | ✓ |
| Virginia | James City County | 20230131B2Q8921C001416 | 1/31/2023 | $6,405.09 | ✓ |
| Virginia | James City County | 20231109B2Q8921C004398 | 11/9/2023 | $7,535.40 | ✓ |
| Virginia | King And Queen County | NA - Check | 1/31/2023 | $753.54 | ✓ |
| Virginia | King And Queen County | NA - Check | 11/10/2023 | $886.52 | ✓ |
| Virginia | King George County | 20230131B2Q8921C001418 | 1/31/2023 | $3,202.54 | ✓ |
| Virginia | King George County | 20231109B2Q8921C004388 | 11/9/2023 | $3,767.70 | ✓ |
| Virginia | King William County | 20230131B2Q8921C001423 | 1/31/2023 | $1,862.92 | ✓ |
| Virginia | King William County | 20231109B2Q8921C004393 | 11/9/2023 | $2,191.67 | ✓ |
| Virginia | Lancaster County | 20230131B2Q8921C001408 | 1/31/2023 | $1,412.89 | ✓ |
| Virginia | Lancaster County | 20231109B2Q8921C004390 | 11/9/2023 | $1,662.22 | ✓ |
| Virginia | Lee County | 20230131B2Q8921C001409 | 1/31/2023 | $5,819.00 | ✓ |
| Virginia | Lee County | 20231109B2Q8921C004392 | 11/9/2023 | $6,845.89 | ✓ |
| Virginia | Lexington City | 20230131B2Q8921C001415 | 1/31/2023 | $973.32 | ✓ |
| Virginia | Lexington City | 20231109B2Q8921C004395 | 11/9/2023 | $1,145.09 | ✓ |
| Virginia | Loudoun County | 20230131B2Q8921C001412 | 1/31/2023 | $26,865.79 | ✓ |
| Virginia | Loudoun County | 20231109B2Q8921C004386 | 11/9/2023 | $31,606.82 | ✓ |
| Virginia | Louisa County | 20230131B2Q8921C001413 | 1/31/2023 | $4,699.16 | ✓ |
| Virginia | Louisa County | 20231109B2Q8921C004389 | 11/9/2023 | $5,528.42 | ✓ |
| Virginia | Lunenburg County | 20230131B2Q8921C001410 | 1/31/2023 | $920.99 | ✓ |
| Virginia | Lunenburg County | 20231109B2Q8921C004385 | 11/9/2023 | $1,083.52 | ✓ |
| Virginia | Lynchburg City | 20230131B2Q8921C001414 | 1/31/2023 | $8,540.12 | ✓ |
| Virginia | Lynchburg City | 20231109B2Q8921C004387 | 11/9/2023 | $10,047.20 | ✓ |
| Virginia | Madison County | 20230131B2Q8921C001411 | 1/31/2023 | $1,705.93 | ✓ |
| Virginia | Madison County | 20231109B2Q8921C004384 | 11/9/2023 | $2,006.98 | ✓ |
| Virginia | Manassas City | 20230131B2Q8921C001406 | 1/31/2023 | $4,730.56 | ✓ |
| Virginia | Manassas City | 20231109B2Q8921C004381 | 11/9/2023 | $5,565.36 | ✓ |
| Virginia | Manassas Park City | 20230131B2Q8921C001403 | 1/31/2023 | $994.25 | ✓ |
| Virginia | Manassas Park City | 20231109B2Q8921C004382 | 11/9/2023 | $1,169.71 | ✓ |
| Virginia | Martinsville City | NA - Check | 1/31/2023 | $5,170.12 | ✓ |
| Virginia | Martinsville City | NA - Check | 11/10/2023 | $6,082.50 | ✓ |
| Virginia | Mathews County | NA - Check | 1/31/2023 | $920.99 | ✓ |
| Virginia | Mathews County | NA - Check | 11/10/2023 | $1,083.52 | ✓ |
| Virginia | Mecklenburg County | 20230131B2Q8921C001407 | 1/31/2023 | $3,600.25 | ✓ |
| Virginia | Mecklenburg County | 20231109B2Q8921C004383 | 11/9/2023 | $4,235.58 | ✓ |
| Virginia | Middlesex County | NA - Check | 1/31/2023 | $1,130.31 | ✓ |
| Virginia | Middlesex County | NA - Check | 11/10/2023 | $1,329.78 | ✓ |
| Virginia | Montgomery County | 20230131B2Q8921C001405 | 1/31/2023 | $12,611.33 | ✓ |
| Virginia | Montgomery County | 20231109B2Q8921C004380 | 11/9/2023 | $14,836.86 | ✓ |
| Virginia | Nelson County | 20230131B2Q8921C001402 | 1/31/2023 | $1,538.48 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Virginia | Nelson County | 20231109B2Q8921C004379 | 11/9/2023 | $1,809.97 | ✓ |
| Virginia | New Kent County | NA - Check | 1/31/2023 | $1,632.67 | ✓ |
| Virginia | New Kent County | NA - Check | 11/10/2023 | $1,920.79 | ✓ |
| Virginia | Newport News City | NA - Check | 1/31/2023 | $21,423.56 | ✓ |
| Virginia | Newport News City | NA - Check | 11/10/2023 | $25,204.19 | ✓ |
| Virginia | Norfolk City | NA - Check | 1/31/2023 | $35,458.24 | ✓ |
| Virginia | Norfolk City | NA - Check | 11/10/2023 | $41,715.58 | ✓ |
| Virginia | Northampton County | 20230131B2Q8921C001404 | 1/31/2023 | $1,276.83 | ✓ |
| Virginia | Northampton County | 20231109B2Q8921C004378 | 11/9/2023 | $1,502.15 | ✓ |
| Virginia | Northumberland County | 20230131B2Q8921C001399 | 1/31/2023 | $1,350.09 | ✓ |
| Virginia | Northumberland County | 20231109B2Q8921C004375 | 11/9/2023 | $1,588.34 | ✓ |
| Virginia | Norton City | 20230131B2Q8921C002189 | 1/31/2023 | $1,151.24 | ✓ |
| Virginia | Norton City | 20231109B2Q8921C005080 | 11/9/2023 | $1,354.40 | ✓ |
| Virginia | Nottoway County | NA - Check | 1/31/2023 | $1,391.96 | ✓ |
| Virginia | Nottoway County | NA - Check | 11/10/2023 | $1,637.60 | ✓ |
| Virginia | Orange County | NA - Check | 1/31/2023 | $6,677.20 | ✓ |
| Virginia | Orange County | NA - Check | 11/10/2023 | $7,855.53 | ✓ |
| Virginia | Page County | 20230131B2Q8921C001397 | 1/31/2023 | $4,290.99 | ✓ |
| Virginia | Page County | 20231109B2Q8921C004377 | 11/9/2023 | $5,048.23 | ✓ |
| Virginia | Patrick County | 20230131B2Q8921C001398 | 1/31/2023 | $3,443.26 | ✓ |
| Virginia | Patrick County | 20231109B2Q8921C004376 | 11/9/2023 | $4,050.89 | ✓ |
| Virginia | Petersburg City | 20230131B2Q8921C001396 | 1/31/2023 | $4,134.00 | ✓ |
| Virginia | Petersburg City | 20231109B2Q8921C004372 | 11/9/2023 | $4,863.53 | ✓ |
| Virginia | Pittsylvania County | NA - Check | 1/31/2023 | $7,849.37 | ✓ |
| Virginia | Pittsylvania County | NA - Check | 11/10/2023 | $9,234.56 | ✓ |
| Virginia | Poquoson City | NA - Check | 1/31/2023 | $1,946.64 | ✓ |
| Virginia | Poquoson City | NA - Check | 11/10/2023 | $2,290.17 | ✓ |
| Virginia | Portsmouth City | NA - Check | 1/31/2023 | $20,272.32 | ✓ |
| Virginia | Portsmouth City | NA - Check | 11/10/2023 | $23,849.79 | ✓ |
| Virginia | Powhatan County | NA - Check | 1/31/2023 | $2,742.05 | ✓ |
| Virginia | Powhatan County | NA - Check | 11/10/2023 | $3,225.94 | ✓ |
| Virginia | Prince Edward County | NA - Check | 1/31/2023 | $1,988.51 | ✓ |
| Virginia | Prince Edward County | NA - Check | 11/10/2023 | $2,339.42 | ✓ |
| Virginia | Prince George County | 20230131B2Q8921C001400 | 1/31/2023 | $3,673.51 | ✓ |
| Virginia | Prince George County | 20231109B2Q8921C004374 | 11/9/2023 | $4,321.77 | ✓ |
| Virginia | Prince William County | 20230131B2Q8921C001394 | 1/31/2023 | $37,216.50 | ✓ |
| Virginia | Prince William County | 20231109B2Q8921C004369 | 11/9/2023 | $43,784.12 | ✓ |
| Virginia | Pulaski County | NA - Check | 1/31/2023 | $11,104.25 | ✓ |
| Virginia | Pulaski County | NA - Check | 11/10/2023 | $13,063.82 | ✓ |
| Virginia | Radford City | NA - Check | 1/31/2023 | $2,585.06 | ✓ |
| Virginia | Radford City | NA - Check | 11/10/2023 | $3,041.25 | ✓ |
| Virginia | Rappahannock County | 20230131B2Q8921C001395 | 1/31/2023 | $952.39 | ✓ |
| Virginia | Rappahannock County | 20231109B2Q8921C004370 | 11/9/2023 | $1,120.46 | ✓ |
| Virginia | Richmond City | 20230131B2Q8921C001401 | 1/31/2023 | $44,218.14 | ✓ |
| Virginia | Richmond City | 20231109B2Q8921C004371 | 11/9/2023 | $52,021.35 | ✓ |
| Virginia | Richmond County | NA - Check | 1/31/2023 | $879.13 | ✓ |
| Virginia | Richmond County | NA - Check | 11/10/2023 | $1,034.27 | ✓ |
| Virginia | Roanoke City | 20230131B2Q8921C001392 | 1/31/2023 | $19,455.98 | ✓ |
| Virginia | Roanoke City | 20231109B2Q8921C004367 | 11/9/2023 | $22,889.39 | ✓ |
| Virginia | Roanoke County | 20230131B2Q8921C001391 | 1/31/2023 | $15,677.82 | ✓ |
| Virginia | Roanoke County | 20231109B2Q8921C004363 | 11/9/2023 | $18,444.49 | ✓ |
| Virginia | Rockbridge County | 20230131B2Q8921C001389 | 1/31/2023 | $2,459.47 | ✓ |
| Virginia | Rockbridge County | 20231109B2Q8921C004366 | 11/9/2023 | $2,893.49 | ✓ |
| Virginia | Rockingham County | 20230131B2Q8921C001388 | 1/31/2023 | $6,426.02 | ✓ |
| Virginia | Rockingham County | 20231109B2Q8921C004362 | 11/9/2023 | $7,560.03 | ✓ |
| Virginia | Russell County | 20230131B2Q8921C002475 | 1/31/2023 | $11,135.65 | ✓ |
| Virginia | Russell County | 20231109B2Q8921C005105 | 11/9/2023 | $13,100.76 | ✓ |
| Virginia | Salem City | 20230131B2Q8921C001390 | 1/31/2023 | $8,226.14 | ✓ |
| Virginia | Salem City | 20231109B2Q8921C004360 | 11/9/2023 | $9,677.82 | ✓ |
| Virginia | Scott County | 20230131B2Q8921C001385 | 1/31/2023 | $4,406.12 | ✓ |
| Virginia | Scott County | 20231109B2Q8921C004365 | 11/9/2023 | $5,183.67 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 60 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Virginia | Shenandoah County | 20230131B2Q8921C001387 | 1/31/2023 | $6,907.45 | ✓ |
| Virginia | Shenandoah County | 20231109B2Q8921C004364 | 11/9/2023 | $8,126.41 | ✓ |
| Virginia | Smyth County | 20230131B2Q8921C001386 | 1/31/2023 | $6,195.77 | ✓ |
| Virginia | Smyth County | 20231109B2Q8921C004368 | 11/9/2023 | $7,289.14 | ✓ |
| Virginia | Southampton County | NA - Check | 1/31/2023 | $1,433.82 | ✓ |
| Virginia | Southampton County | NA - Check | 11/10/2023 | $1,686.85 | ✓ |
| Virginia | Spotsylvania County | 20230131B2Q8921C001384 | 1/31/2023 | $14,830.09 | ✓ |
| Virginia | Spotsylvania County | 20231109B2Q8921C004356 | 11/9/2023 | $17,447.16 | ✓ |
| Virginia | Stafford County | 20230131B2Q8921C001382 | 1/31/2023 | $15,102.20 | ✓ |
| Virginia | Stafford County | 20231109B2Q8921C004357 | 11/9/2023 | $17,767.29 | ✓ |
| Virginia | Staunton City | 20230131B2Q8921C001380 | 1/31/2023 | $4,604.97 | ✓ |
| Virginia | Staunton City | 20231109B2Q8921C004361 | 11/9/2023 | $5,417.61 | ✓ |
| Virginia | Suffolk City | 20230131B2Q8921C001379 | 1/31/2023 | $7,430.74 | ✓ |
| Virginia | Suffolk City | 20231109B2Q8921C004359 | 11/9/2023 | $8,742.05 | ✓ |
| Virginia | Surry County | NA - Check | 1/31/2023 | $607.02 | ✓ |
| Virginia | Surry County | NA - Check | 11/10/2023 | $714.14 | ✓ |
| Virginia | Sussex County | NA - Check | 1/31/2023 | $847.73 | ✓ |
| Virginia | Sussex County | NA - Check | 11/10/2023 | $997.33 | ✓ |
| Virginia | Tazewell County | 20230131B2Q8921C001383 | 1/31/2023 | $16,808.13 | ✓ |
| Virginia | Tazewell County | 20231109B2Q8921C004353 | 11/9/2023 | $19,774.27 | ✓ |
| Virginia | Virginia | 20230131B2Q8921C001936 | 1/31/2023 | $523,286.41 | ✓ |
| Virginia | Virginia | 20230131B2Q8921C001938 | 1/31/2023 | $1,918,716.84 | ✓ |
| Virginia | Virginia | 20231109B2Q8921C004635 | 11/9/2023 | $2,257,313.92 | ✓ |
| Virginia | Virginia | 20231109B2Q8921C004638 | 11/9/2023 | $615,631.07 | ✓ |
| Virginia | Virginia Beach City | 20230131B2Q8921C001381 | 1/31/2023 | $50,853.48 | ✓ |
| Virginia | Virginia Beach City | 20231109B2Q8921C004355 | 11/9/2023 | $59,827.63 | ✓ |
| Virginia | Warren County | 20230131B2Q8921C001375 | 1/31/2023 | $8,016.83 | ✓ |
| Virginia | Warren County | 20231109B2Q8921C004354 | 11/9/2023 | $9,431.56 | ✓ |
| Virginia | Washington County | 20230131B2Q8921C002484 | 1/31/2023 | $10,423.97 | ✓ |
| Virginia | Washington County | 20231109B2Q8921C005101 | 11/9/2023 | $12,263.49 | ✓ |
| Virginia | Waynesboro City | NA - Check | 1/31/2023 | $3,799.10 | ✓ |
| Virginia | Waynesboro City | NA - Check | 11/10/2023 | $4,469.53 | ✓ |
| Virginia | Westmoreland County | 20230131B2Q8921C001377 | 1/31/2023 | $2,333.88 | ✓ |
| Virginia | Westmoreland County | 20231109B2Q8921C004347 | 11/9/2023 | $2,745.74 | ✓ |
| Virginia | Williamsburg City | 20230131B2Q8921C001376 | 1/31/2023 | $900.06 | ✓ |
| Virginia | Williamsburg City | 20231109B2Q8921C004351 | 11/9/2023 | $1,058.90 | ✓ |
| Virginia | Winchester City | NA - Check | 1/31/2023 | $6,792.33 | ✓ |
| Virginia | Winchester City | NA - Check | 11/10/2023 | $7,990.97 | ✓ |
| Virginia | Wise County | 20230131B2Q8921C001378 | 1/31/2023 | $18,378.00 | ✓ |
| Virginia | Wise County | 20231109B2Q8921C004352 | 11/9/2023 | $21,621.18 | ✓ |
| Virginia | Wythe County | 20230131B2Q8921C001372 | 1/31/2023 | $6,719.06 | ✓ |
| Virginia | Wythe County | 20231109B2Q8921C004346 | 11/9/2023 | $7,904.78 | ✓ |
| Virginia | York County | 20230131B2Q8921C001374 | 1/31/2023 | $5,871.33 | ✓ |
| Virginia | York County | 20231109B2Q8921C004350 | 11/9/2023 | $6,907.45 | ✓ |
| Washington | Washington | 20230227B2Q8921C002610 | 2/27/2023 | $2,213,088.62 | ✓ |
| Washington | Washington | 20231109B2Q8921C004650 | 11/9/2023 | $2,658,223.56 | ✓ |
| West Virginia | West Virginia | 20230227B2Q8921C002629 | 2/27/2023 | $1,631,096.11 | ✓ |
| West Virginia | West Virginia | 20231109B2Q8921C005012 | 11/9/2023 | $1,918,936.60 | ✓ |
| Wisconsin | Adams County | 20230725B2Q8921C002053 | 7/25/2023 | $6,157.71 | ✓ |
| Wisconsin | Adams County | 20231109B2Q8921C004262 | 11/9/2023 | $7,244.37 | ✓ |
| Wisconsin | Ashland County | NA - Check | 7/25/2023 | $4,236.96 | ✓ |
| Wisconsin | Ashland County | NA - Check | 11/10/2023 | $4,984.66 | ✓ |
| Wisconsin | Barron County | 20230725B2Q8921C002050 | 7/25/2023 | $9,001.18 | ✓ |
| Wisconsin | Barron County | 20231109B2Q8921C004257 | 11/9/2023 | $10,589.62 | ✓ |
| Wisconsin | Bayfield County | 20230725B2Q8921C002047 | 7/25/2023 | $2,335.03 | ✓ |
| Wisconsin | Bayfield County | 20231109B2Q8921C004258 | 11/9/2023 | $2,747.10 | ✓ |
| Wisconsin | Brown County | 20230725B2Q8921C002054 | 7/25/2023 | $54,609.67 | ✓ |
| Wisconsin | Brown County | 20231109B2Q8921C004255 | 11/9/2023 | $64,246.68 | ✓ |
| Wisconsin | Buffalo County | NA - Check | 7/25/2023 | $2,372.70 | ✓ |
| Wisconsin | Buffalo County | NA - Check | 11/10/2023 | $2,791.41 | ✓ |
| Wisconsin | Burnett County | 20230725B2Q8921C002056 | 7/25/2023 | $4,218.13 | ✓ |

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Wisconsin | Burnett County | 20231109B2Q8921C004254 | 11/9/2023 | $4,962.50 | ✓ |
| Wisconsin | Calumet County | 20230725B2Q8921C002046 | 7/25/2023 | $7,268.74 | ✓ |
| Wisconsin | Calumet County | 20231109B2Q8921C004259 | 11/9/2023 | $8,551.45 | ✓ |
| Wisconsin | Chippewa County | 20230725B2Q8921C002043 | 7/25/2023 | $13,106.32 | ✓ |
| Wisconsin | Chippewa County | 20231109B2Q8921C004251 | 11/9/2023 | $15,419.20 | ✓ |
| Wisconsin | Clark County | NA - Check | 7/25/2023 | $4,914.87 | ✓ |
| Wisconsin | Clark County | NA - Check | 11/10/2023 | $5,782.20 | ✓ |
| Wisconsin | Columbia County | 20230725B2Q8921C002044 | 7/25/2023 | $20,262.07 | ✓ |
| Wisconsin | Columbia County | 20231109B2Q8921C004256 | 11/9/2023 | $23,837.73 | ✓ |
| Wisconsin | Crawford County | NA - Check | 7/25/2023 | $3,672.03 | ✓ |
| Wisconsin | Crawford County | NA - Check | 11/10/2023 | $4,320.04 | ✓ |
| Wisconsin | Cudahy City | 20230725B2Q8921C002042 | 7/25/2023 | $1,638.29 | ✓ |
| Wisconsin | Cudahy City | 20231109B2Q8921C004249 | 11/9/2023 | $1,927.40 | ✓ |
| Wisconsin | Dane County | 20230725B2Q8921C002048 | 7/25/2023 | $155,317.45 | ✓ |
| Wisconsin | Dane County | 20231109B2Q8921C004252 | 11/9/2023 | $182,726.41 | ✓ |
| Wisconsin | Dodge County | 20230725B2Q8921C002041 | 7/25/2023 | $24,517.86 | ✓ |
| Wisconsin | Dodge County | 20231109B2Q8921C004253 | 11/9/2023 | $28,844.54 | ✓ |
| Wisconsin | Door County | NA - Check | 7/25/2023 | $5,310.32 | ✓ |
| Wisconsin | Door County | NA - Check | 11/10/2023 | $6,247.44 | ✓ |
| Wisconsin | Douglas County | 20230725B2Q8921C002040 | 7/25/2023 | $10,432.33 | ✓ |
| Wisconsin | Douglas County | 20231109B2Q8921C004247 | 11/9/2023 | $12,273.33 | ✓ |
| Wisconsin | Dunn County | 20230725B2Q8921C002052 | 7/25/2023 | $8,323.27 | ✓ |
| Wisconsin | Dunn County | 20231109B2Q8921C004250 | 11/9/2023 | $9,792.08 | ✓ |
| Wisconsin | Eau Claire County | 20230725B2Q8921C002045 | 7/25/2023 | $22,164.00 | ✓ |
| Wisconsin | Eau Claire County | 20231109B2Q8921C004248 | 11/9/2023 | $26,075.29 | ✓ |
| Wisconsin | Florence County | NA - Check | 7/25/2023 | $998.04 | ✓ |
| Wisconsin | Florence County | NA - Check | 11/10/2023 | $1,174.16 | ✓ |
| Wisconsin | Fond Du Lac County | 20230725B2Q8921C002049 | 7/25/2023 | $22,521.78 | ✓ |
| Wisconsin | Fond Du Lac County | 20231109B2Q8921C004246 | 11/9/2023 | $26,496.22 | ✓ |
| Wisconsin | Forest County | NA - Check | 7/25/2023 | $2,391.53 | ✓ |
| Wisconsin | Forest County | NA - Check | 11/10/2023 | $2,813.56 | ✓ |
| Wisconsin | Franklin City | 20230725B2Q8921C002032 | 7/25/2023 | $2,918.79 | ✓ |
| Wisconsin | Franklin City | 20231109B2Q8921C004244 | 11/9/2023 | $3,433.87 | ✓ |
| Wisconsin | Grant County | NA - Check | 7/25/2023 | $9,377.80 | ✓ |
| Wisconsin | Grant County | NA - Check | 11/10/2023 | $11,032.71 | ✓ |
| Wisconsin | Green County | 20230725B2Q8921C002038 | 7/25/2023 | $8,775.21 | ✓ |
| Wisconsin | Green County | 20231109B2Q8921C004245 | 11/9/2023 | $10,323.78 | ✓ |
| Wisconsin | Green Lake County | NA - Check | 7/25/2023 | $5,272.66 | ✓ |
| Wisconsin | Green Lake County | NA - Check | 11/10/2023 | $6,203.13 | ✓ |
| Wisconsin | Greenfield City | 20230725B2Q8921C002029 | 7/25/2023 | $3,069.44 | ✓ |
| Wisconsin | Greenfield City | 20231109B2Q8921C004240 | 11/9/2023 | $3,611.11 | ✓ |
| Wisconsin | Iowa County | NA - Check | 7/25/2023 | $5,253.83 | ✓ |
| Wisconsin | Iowa County | NA - Check | 11/10/2023 | $6,180.97 | ✓ |
| Wisconsin | Iron County | NA - Check | 7/25/2023 | $1,148.69 | ✓ |
| Wisconsin | Iron County | NA - Check | 11/10/2023 | $1,351.40 | ✓ |
| Wisconsin | Jackson County | NA - Check | 7/25/2023 | $4,444.10 | ✓ |
| Wisconsin | Jackson County | NA - Check | 11/10/2023 | $5,228.35 | ✓ |
| Wisconsin | Jefferson County | NA - Check | 7/25/2023 | $19,791.30 | ✓ |
| Wisconsin | Jefferson County | NA - Check | 11/10/2023 | $23,283.88 | ✓ |
| Wisconsin | Juneau County | 20230725B2Q8921C002036 | 7/25/2023 | $8,247.94 | ✓ |
| Wisconsin | Juneau County | 20231109B2Q8921C004243 | 11/9/2023 | $9,703.46 | ✓ |
| Wisconsin | Kenosha City | NA - Check | 7/25/2023 | $9,114.17 | ✓ |
| Wisconsin | Kenosha City | NA - Check | 11/10/2023 | $10,722.55 | ✓ |
| Wisconsin | Kenosha County | NA - Check | 7/25/2023 | $69,900.38 | ✓ |
| Wisconsin | Kenosha County | NA - Check | 11/10/2023 | $82,235.75 | ✓ |
| Wisconsin | Kewaunee County | 20230725B2Q8921C002035 | 7/25/2023 | $2,937.62 | ✓ |
| Wisconsin | Kewaunee County | 20231109B2Q8921C004239 | 11/9/2023 | $3,456.03 | ✓ |
| Wisconsin | La Crosse County | 20230725B2Q8921C002158 | 7/25/2023 | $31,052.19 | ✓ |
| Wisconsin | La Crosse County | 20231109B2Q8921C005095 | 11/9/2023 | $36,531.99 | ✓ |
| Wisconsin | Lafayette County | NA - Check | 11/10/2023 | $2,968.64 | ✓ |
| Wisconsin | Langlade County | 20230725B2Q8921C002030 | 7/25/2023 | $5,875.25 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

Annex 1, p. 62 of 65

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Wisconsin | Langlade County | 20231109B2Q8921C004242 | 11/9/2023 | $6,912.06 | ✓ |
| Wisconsin | Lincoln County | 20230725B2Q8921C002039 | 7/25/2023 | $6,590.82 | ✓ |
| Wisconsin | Lincoln County | 20231109B2Q8921C004241 | 11/9/2023 | $7,753.91 | ✓ |
| Wisconsin | Manitowoc County | 20230725B2Q8921C002033 | 7/25/2023 | $26,419.78 | ✓ |
| Wisconsin | Manitowoc County | 20231109B2Q8921C004234 | 11/9/2023 | $31,082.10 | ✓ |
| Wisconsin | Marathon County | 20230725B2Q8921C002025 | 7/25/2023 | $23,708.13 | ✓ |
| Wisconsin | Marathon County | 20231109B2Q8921C004237 | 11/9/2023 | $27,891.92 | ✓ |
| Wisconsin | Marinette City | 20230725B2Q8921C002028 | 7/25/2023 | $602.59 | ✓ |
| Wisconsin | Marinette City | 20231109B2Q8921C004236 | 11/9/2023 | $708.93 | ✓ |
| Wisconsin | Marinette County | 20230725B2Q8921C002037 | 7/25/2023 | $9,471.95 | ✓ |
| Wisconsin | Marinette County | 20231109B2Q8921C004235 | 11/9/2023 | $11,143.48 | ✓ |
| Wisconsin | Marquette County | 20230725B2Q8921C002026 | 7/25/2023 | $4,632.41 | ✓ |
| Wisconsin | Marquette County | 20231109B2Q8921C004238 | 11/9/2023 | $5,449.89 | ✓ |
| Wisconsin | Menominee County | NA - Check | 7/25/2023 | $1,506.47 | ✓ |
| Wisconsin | Menominee County | NA - Check | 11/10/2023 | $1,772.32 | ✓ |
| Wisconsin | Milwaukee City | 20230725B2Q8921C002034 | 7/25/2023 | $147,163.66 | ✓ |
| Wisconsin | Milwaukee City | 20231109B2Q8921C004233 | 11/9/2023 | $173,133.72 | ✓ |
| Wisconsin | Milwaukee County | 20230725B2Q8921C002031 | 7/25/2023 | $474,934.69 | ✓ |
| Wisconsin | Milwaukee County | 20231109B2Q8921C004232 | 11/9/2023 | $558,746.70 | ✓ |
| Wisconsin | Monroe County | 20230725B2Q8921C002150 | 7/25/2023 | $12,334.25 | ✓ |
| Wisconsin | Monroe County | 20231109B2Q8921C005093 | 11/9/2023 | $14,510.89 | ✓ |
| Wisconsin | Mount Pleasant Village | NA - Check | 7/25/2023 | $2,203.22 | ✓ |
| Wisconsin | Mount Pleasant Village | NA - Check | 11/10/2023 | $2,592.02 | ✓ |
| Wisconsin | Oak Creek City | NA - Check | 7/25/2023 | $3,125.93 | ✓ |
| Wisconsin | Oak Creek City | NA - Check | 11/10/2023 | $3,677.57 | ✓ |
| Wisconsin | Oconto County | 20230725B2Q8921C002023 | 7/25/2023 | $6,327.19 | ✓ |
| Wisconsin | Oconto County | 20231109B2Q8921C004230 | 11/9/2023 | $7,443.75 | ✓ |
| Wisconsin | Oneida County | 20230725B2Q8921C002013 | 7/25/2023 | $9,905.07 | ✓ |
| Wisconsin | Oneida County | 20231109B2Q8921C004228 | 11/9/2023 | $11,653.02 | ✓ |
| Wisconsin | Outagamie County | 20230725B2Q8921C002027 | 7/25/2023 | $34,573.57 | ✓ |
| Wisconsin | Outagamie County | 20231109B2Q8921C004231 | 11/9/2023 | $40,674.79 | ✓ |
| Wisconsin | Ozaukee County | 20230725B2Q8921C002154 | 7/25/2023 | $19,508.84 | ✓ |
| Wisconsin | Ozaukee County | 20231109B2Q8921C005163 | 11/9/2023 | $22,951.57 | ✓ |
| Wisconsin | Pepin County | NA - Check | 7/25/2023 | $1,035.70 | ✓ |
| Wisconsin | Pepin County | NA - Check | 11/10/2023 | $1,218.47 | ✓ |
| Wisconsin | Pierce County | 20230725B2Q8921C002014 | 7/25/2023 | $7,287.57 | ✓ |
| Wisconsin | Pierce County | 20231109B2Q8921C004227 | 11/9/2023 | $8,573.61 | ✓ |
| Wisconsin | Pleasant Prairie Village | 20230725B2Q8921C002011 | 7/25/2023 | $1,111.02 | ✓ |
| Wisconsin | Pleasant Prairie Village | 20231109B2Q8921C004226 | 11/9/2023 | $1,307.09 | ✓ |
| Wisconsin | Portage County | 20230725B2Q8921C002017 | 7/25/2023 | $13,727.74 | ✓ |
| Wisconsin | Portage County | 20231109B2Q8921C004224 | 11/9/2023 | $16,150.29 | ✓ |
| Wisconsin | Price County | NA - Check | 7/25/2023 | $2,805.81 | ✓ |
| Wisconsin | Price County | NA - Check | 11/10/2023 | $3,300.95 | ✓ |
| Wisconsin | Racine County | 20230725B2Q8921C002019 | 7/25/2023 | $60,409.60 | ✓ |
| Wisconsin | Racine County | 20231109B2Q8921C004221 | 11/9/2023 | $71,070.12 | ✓ |
| Wisconsin | Richland County | 20230725B2Q8921C002020 | 7/25/2023 | $4,105.14 | ✓ |
| Wisconsin | Richland County | 20231109B2Q8921C005087 | 11/9/2023 | $4,829.58 | ✓ |
| Wisconsin | Rock County | 20230725B2Q8921C002022 | 7/25/2023 | $55,494.73 | ✓ |
| Wisconsin | Rock County | 20231109B2Q8921C004223 | 11/9/2023 | $65,287.92 | ✓ |
| Wisconsin | Rusk County | NA - Check | 7/25/2023 | $2,994.12 | ✓ |
| Wisconsin | Rusk County | NA - Check | 11/10/2023 | $3,522.49 | ✓ |
| Wisconsin | Sauk County | 20230725B2Q8921C002009 | 7/25/2023 | $23,086.71 | ✓ |
| Wisconsin | Sauk County | 20231109B2Q8921C004218 | 11/9/2023 | $27,160.84 | ✓ |
| Wisconsin | Sawyer County | 20230725B2Q8921C002008 | 7/25/2023 | $4,858.38 | ✓ |
| Wisconsin | Sawyer County | 20231109B2Q8921C004219 | 11/9/2023 | $5,715.74 | ✓ |
| Wisconsin | Shawano County | 20230725B2Q8921C002004 | 7/25/2023 | $7,871.33 | ✓ |
| Wisconsin | Shawano County | 20231109B2Q8921C004220 | 11/9/2023 | $9,260.38 | ✓ |
| Wisconsin | Sheboygan County | 20230725B2Q8921C002012 | 7/25/2023 | $26,551.60 | ✓ |
| Wisconsin | Sheboygan County | 20231109B2Q8921C004222 | 11/9/2023 | $31,237.18 | ✓ |
| Wisconsin | South Milwaukee City | NA - Check | 7/25/2023 | $1,807.77 | ✓ |
| Wisconsin | South Milwaukee City | NA - Check | 11/10/2023 | $2,126.79 | ✓ |

\* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions.  Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Wisconsin | St Croix County | 20230725B2Q8921C002152 | 7/25/2023 | $15,610.83 | ✓ |
| Wisconsin | St Croix County | 20231109B2Q8921C005090 | 11/9/2023 | $18,365.69 | ✓ |
| Wisconsin | Sturtevant Village | 20230725B2Q8921C002021 | 7/25/2023 | $338.96 | ✓ |
| Wisconsin | Sturtevant Village | 20231109B2Q8921C004215 | 11/9/2023 | $398.77 | ✓ |
| Wisconsin | Superior City | NA - Check | 7/25/2023 | $1,675.95 | ✓ |
| Wisconsin | Superior City | NA - Check | 11/10/2023 | $1,971.71 | ✓ |
| Wisconsin | Taylor County | NA - Check | 7/25/2023 | $2,994.12 | ✓ |
| Wisconsin | Taylor County | NA - Check | 11/10/2023 | $3,522.49 | ✓ |
| Wisconsin | Trempealeau County | NA - Check | 7/25/2023 | $6,025.90 | ✓ |
| Wisconsin | Trempealeau County | NA - Check | 11/10/2023 | $7,089.29 | ✓ |
| Wisconsin | Union Grove Village | NA - Check | 7/25/2023 | $131.82 | ✓ |
| Wisconsin | Union Grove Village | NA - Check | 11/10/2023 | $155.08 | ✓ |
| Wisconsin | Vernon County | 20230725B2Q8921C002018 | 7/25/2023 | $6,063.56 | ✓ |
| Wisconsin | Vernon County | 20231109B2Q8921C004216 | 11/9/2023 | $7,133.60 | ✓ |
| Wisconsin | Vilas County | 20230725B2Q8921C002016 | 7/25/2023 | $8,812.87 | ✓ |
| Wisconsin | Vilas County | 20231109B2Q8921C004213 | 11/9/2023 | $10,368.08 | ✓ |
| Wisconsin | Walworth County | NA - Check | 7/25/2023 | $29,621.04 | ✓ |
| Wisconsin | Walworth County | NA - Check | 11/10/2023 | $34,848.28 | ✓ |
| Wisconsin | Washburn County | NA - Check | 7/25/2023 | $3,483.72 | ✓ |
| Wisconsin | Washburn County | NA - Check | 11/10/2023 | $4,098.49 | ✓ |
| Wisconsin | Washington County | 20230725B2Q8921C002165 | 7/25/2023 | $37,492.37 | ✓ |
| Wisconsin | Washington County | 20231109B2Q8921C005089 | 11/9/2023 | $44,108.67 | ✓ |
| Wisconsin | Waukesha County | 20230725B2Q8921C002015 | 7/25/2023 | $113,644.62 | ✓ |
| Wisconsin | Waukesha County | 20231109B2Q8921C004214 | 11/9/2023 | $133,699.55 | ✓ |
| Wisconsin | Waupaca County | 20230725B2Q8921C002024 | 7/25/2023 | $11,411.54 | ✓ |
| Wisconsin | Waupaca County | 20231109B2Q8921C004206 | 11/9/2023 | $13,425.34 | ✓ |
| Wisconsin | Waushara County | 20230725B2Q8921C002006 | 7/25/2023 | $4,349.94 | ✓ |
| Wisconsin | Waushara County | 20231109B2Q8921C004209 | 11/9/2023 | $5,117.58 | ✓ |
| Wisconsin | Wauwatosa City | 20230725B2Q8921C002010 | 7/25/2023 | $5,818.76 | ✓ |
| Wisconsin | Wauwatosa City | 20231109B2Q8921C004210 | 11/9/2023 | $6,845.59 | ✓ |
| Wisconsin | West Allis City | 20230725B2Q8921C002007 | 7/25/2023 | $7,118.09 | ✓ |
| Wisconsin | West Allis City | 20231109B2Q8921C004208 | 11/9/2023 | $8,374.22 | ✓ |
| Wisconsin | Winnebago County | 20230725B2Q8921C002003 | 7/25/2023 | $40,976.09 | ✓ |
| Wisconsin | Winnebago County | 20231109B2Q8921C004212 | 11/9/2023 | $48,207.16 | ✓ |
| Wisconsin | Wisconsin | 20230725B2Q8921C002057 | 7/25/2023 | $807,039.53 | ✓ |
| Wisconsin | Wisconsin | 20231109B2Q8921C004260 | 11/9/2023 | $949,458.27 | ✓ |
| Wisconsin | Wood County | 20230725B2Q8921C002005 | 7/25/2023 | $15,855.64 | ✓ |
| Wisconsin | Wood County | 20231109B2Q8921C004217 | 11/9/2023 | $18,653.69 | ✓ |
| Wisconsin | Yorkville Town | NA - Check | 7/25/2023 | $37.66 | ✓ |
| Wisconsin | Yorkville Town | NA - Check | 11/10/2023 | $44.31 | ✓ |
| Wyoming | Albany County | NA - Check | 1/31/2023 | $2,704.10 | ✓ |
| Wyoming | Albany County | NA - Check | 11/10/2023 | $3,181.30 | ✓ |
| Wyoming | Big Horn County | NA - Check | 1/31/2023 | $5,026.65 | ✓ |
| Wyoming | Big Horn County | NA - Check | 11/10/2023 | $5,913.70 | ✓ |
| Wyoming | Campbell County | NA - Check | 1/31/2023 | $7,365.78 | ✓ |
| Wyoming | Campbell County | NA - Check | 11/10/2023 | $8,665.63 | ✓ |
| Wyoming | Carbon County | NA - Check | 1/31/2023 | $6,138.15 | ✓ |
| Wyoming | Carbon County | NA - Check | 11/10/2023 | $7,221.36 | ✓ |
| Wyoming | Casper City | 20230131B2Q8921C001373 | 1/31/2023 | $12,193.36 | ✓ |
| Wyoming | Casper City | 20231109B2Q8921C004349 | 11/9/2023 | $14,345.13 | ✓ |
| Wyoming | Cheyenne City | 20230131B2Q8921C001370 | 1/31/2023 | $2,040.52 | ✓ |
| Wyoming | Cheyenne City | 20231109B2Q8921C004345 | 11/9/2023 | $2,400.61 | ✓ |
| Wyoming | Converse County | NA - Check | 1/31/2023 | $3,152.02 | ✓ |
| Wyoming | Converse County | NA - Check | 11/10/2023 | $3,708.26 | ✓ |
| Wyoming | Crook County | NA - Check | 1/31/2023 | $895.84 | ✓ |
| Wyoming | Crook County | NA - Check | 11/10/2023 | $1,053.93 | ✓ |
| Wyoming | Evanston City | 20230131B2Q8921C001369 | 1/31/2023 | $3,268.15 | ✓ |
| Wyoming | Evanston City | 20231109B2Q8921C004348 | 11/9/2023 | $3,844.88 | ✓ |
| Wyoming | Fremont County | 20230131B2Q8921C002463 | 1/31/2023 | $11,181.39 | ✓ |
| Wyoming | Fremont County | 20231109B2Q8921C005096 | 11/9/2023 | $13,154.58 | ✓ |
| Wyoming | Gillette City | NA - Check | 1/31/2023 | $2,886.59 | ✓ |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.

**ANNUAL REPORT, CALENDAR YEAR 2023**
**NOAT II OPIOID ABATEMENT USE REPORT**
**Annex 1.**

| NOAT II Beneficiary | Direct Pay Recipient* | Reference No. | Disbursement Date | Total Amount Disbursed to NOAT II Beneficiaries | NOAT II Beneficiary Abatement Use Report Submitted by Beneficiary |
|---|---|---|---|---|---|
| Wyoming | Gillette City | NA - Check | 11/10/2023 | $3,395.99 | ✓ |
| Wyoming | Goshen County | 20230131B2Q8921C001371 | 1/31/2023 | $2,720.69 | ✓ |
| Wyoming | Goshen County | 20231109B2Q8921C004341 | 11/9/2023 | $3,200.82 | ✓ |
| Wyoming | Green River City | 20230131B2Q8921C001367 | 1/31/2023 | $1,011.97 | ✓ |
| Wyoming | Green River City | 20231109B2Q8921C004340 | 11/9/2023 | $1,190.55 | ✓ |
| Wyoming | Hot Springs County | NA - Check | 1/31/2023 | $1,426.71 | ✓ |
| Wyoming | Hot Springs County | NA - Check | 11/10/2023 | $1,678.48 | ✓ |
| Wyoming | Jackson Town | NA - Check | 6/23/2023 | $929.02 | ✓ |
| Wyoming | Jackson Town | NA - Check | 11/10/2023 | $1,092.96 | ✓ |
| Wyoming | Johnson County | NA - Check | 1/31/2023 | $1,542.83 | ✓ |
| Wyoming | Johnson County | NA - Check | 11/10/2023 | $1,815.10 | ✓ |
| Wyoming | Laramie City | 20230131B2Q8921C001363 | 1/31/2023 | $5,673.64 | ✓ |
| Wyoming | Laramie City | 20231109B2Q8921C004338 | 11/9/2023 | $6,674.87 | ✓ |
| Wyoming | Laramie County | NA - Check | 1/31/2023 | $25,863.19 | ✓ |
| Wyoming | Laramie County | NA - Check | 11/10/2023 | $30,427.28 | ✓ |
| Wyoming | Lincoln County | NA - Check | 1/31/2023 | $5,175.96 | ✓ |
| Wyoming | Lincoln County | NA - Check | 11/10/2023 | $6,089.36 | ✓ |
| Wyoming | Natrona County | NA - Check | 1/31/2023 | $13,105.78 | ✓ |
| Wyoming | Natrona County | NA - Check | 11/10/2023 | $15,418.57 | ✓ |
| Wyoming | Niobrara County | NA - Check | 1/31/2023 | $248.84 | ✓ |
| Wyoming | Niobrara County | NA - Check | 11/10/2023 | $292.76 | ✓ |
| Wyoming | Park County | 20230131B2Q8921C001366 | 1/31/2023 | $9,621.97 | ✓ |
| Wyoming | Park County | 20231109B2Q8921C004337 | 11/9/2023 | $11,319.96 | ✓ |
| Wyoming | Platte County | NA - Check | 1/31/2023 | $2,903.18 | ✓ |
| Wyoming | Platte County | NA - Check | 11/10/2023 | $3,415.51 | ✓ |
| Wyoming | Riverton City | NA - Check | 1/31/2023 | $2,106.88 | ✓ |
| Wyoming | Riverton City | NA - Check | 11/10/2023 | $2,478.68 | ✓ |
| Wyoming | Rock Springs City | NA - Check | 1/31/2023 | $2,538.21 | ✓ |
| Wyoming | Rock Springs City | NA - Check | 11/10/2023 | $2,986.13 | ✓ |
| Wyoming | Sheridan City | NA - Check | 1/31/2023 | $564.05 | ✓ |
| Wyoming | Sheridan County | NA - Check | 1/31/2023 | $6,486.53 | ✓ |
| Wyoming | Sheridan County | NA - Check | 11/10/2023 | $7,631.22 | ✓ |
| Wyoming | Sublette County | NA - Check | 1/31/2023 | $1,177.86 | ✓ |
| Wyoming | Sublette County | NA - Check | 11/10/2023 | $1,385.72 | ✓ |
| Wyoming | Sweetwater County | NA - Check | 1/31/2023 | $12,674.46 | ✓ |
| Wyoming | Sweetwater County | NA - Check | 11/10/2023 | $14,911.12 | ✓ |
| Wyoming | Teton County | 20230131B2Q8921C001364 | 1/31/2023 | $2,206.42 | ✓ |
| Wyoming | Teton County | 20231109B2Q8921C004333 | 11/9/2023 | $2,595.78 | ✓ |
| Wyoming | Uinta County | 20230131B2Q8921C001368 | 1/31/2023 | $7,282.83 | ✓ |
| Wyoming | Uinta County | 20231109B2Q8921C004342 | 11/9/2023 | $8,568.04 | ✓ |
| Wyoming | Washakie County | 20230131B2Q8921C001362 | 1/31/2023 | $2,488.44 | ✓ |
| Wyoming | Washakie County | 20231109B2Q8921C004339 | 11/9/2023 | $2,927.58 | ✓ |
| Wyoming | Weston County | NA - Check | 1/31/2023 | $1,293.99 | ✓ |
| Wyoming | Weston County | NA - Check | 11/10/2023 | $1,522.34 | ✓ |
| Wyoming | Wyoming | 20230131B2Q8921C001935 | 1/31/2023 | $89,328.62 | ✓ |
| Wyoming | Wyoming | 20231109B2Q8921C004634 | 11/9/2023 | $105,756.08 | ✓ |
| | **Total Amount of NOAT II Funds Disbursed to NOAT II Beneficiaries in Calendar Year 2023** | | | **$278,879,773.45** | |

* Nineteen NOAT II (State) Beneficiaries elected to have NOAT II direct pay their subdivisions. Of these 19 states, 13 states requested and received accommodation for their subdivisions to enter abatement use information directly into the NOAT II Abatement Use Reporting Tool.