**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| MALLINCKRODT PLC | Case No. 20-12522 (JTD) |
| Reorganized Debtor[1] | |

## AFFIDAVIT OF SERVICE

I, Amy Castillo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Seventh Order Further Extending the Deadline to Object to Administrative Claims Under the Plan [Docket No. 9196]

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above-referenced document via electronic service.

*[Remainder of page intentionally left blank]*

---

[1] The Reorganized Debtor in this chapter 11 case is Mallinckrodt plc. On May 3, 2023, the Court entered an order closing the chapter 11 cases of the Reorganized Debtor's debtor affiliates. A complete list of the debtor affiliates in these Chapter 11 cases may be obtained on the website of the Reorganized Debtor's claims and noticing agent at http://restructuring.ra.kroll.com/Mallinckrodt. The Reorganized Debtor's mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: December 23, 2024

/s/ Amy Castillo
Amy Castillo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 23, 2024, by Amy Castillo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ Cindy C. Hosein-Mohan
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

SRF 84606

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Personal Injury Victims | A.M. Saccullo Legal, LLC | Attn: Anthony M. Saccullo, Mary E. Augustine<br>27 Crimson King Drive<br>Bear  DE 19701 | ams@saccullolegal.com<br>meg@saccullolegal.com | Email |
| Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn<br>1700 REDBUD BLVD, SUITE 300<br>McKinney TX 75069 | plopez@abernathy-law.com<br>bankruptcy@abernathy-law.com<br>ehahn@abernathy-law.com | Email |
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), United BioSource LLC (f/k/a United BioSource Corp.) And The Goldman Sachs Group, Inc.; Counsel to Express Scripts Entities | Abrams & Bayliss LLP | Attn: John M. Seaman, Kevin G. Abrams, Eric A. Veres, Matthew L. Miller<br>20 Montchanin Road, Suite 200<br>Wilmington DE 19807 | seaman@abramsbayliss.com<br>abrams@abramsbayliss.com<br>veres@abramsbayliss.com<br>miller@abramsbayliss.com | Email |
| Counsel to the Official Committee of Opioid Related Claimants | Akin Gump Strauss Hauer & Feld LLP | Attn: Arik Preis, Mitchell P. Hurley, Sara L. Brauner<br>One Bryant Park<br>New York  NY 10036-6745 | apreis@akingump.com<br>mhurley@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Darin Zabor | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins<br>4701 Von Karman Ave<br>Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br>shiggins@andrewsthornton.com | Email |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Esq. & Beth M. Brownstein, Esq.<br>1301 Avenue of the Americas, Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | ARENT FOX LLP | Attn: Jackson D. Toof, Esq.<br>1717 K Street, NW<br>Washington DC 20006 | jackson.toof@arentfox.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Indenture Trustee | Ashby & Geddes, P.A. | Attn: Michael DeBaecke<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington DE 19899 | mdebaecke@ashbygeddes.com | Email |
| Counsel to the Ad Hoc Group of Personal Injury Victims | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 W. 46th St.<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel to Sanofi-aventis U.S. LLC | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street<br>4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to The Public School District Creditors | Bailey & Glasser, LLP | Attn: David A. Felice<br>2961 Centerville Road<br>Suite 302<br>Wilmington DE 19808 | dfelice@baileyglasser.com | Email |
| Counsel to Lead Plaintiff, State Teachers Retirement System of Ohio, and the Proposed Class | Barrack, Rodos & Bacine | Attn: Jeffrey W. Golan, Jeffrey B. Gittleman<br>2001 Market Street, Suite 3300<br>Philadelphia PA 19103 | jgolan@barrack.com<br>jgittleman@barrack.com | Email |
| Counsel to Deutsche Bank Trust Company Americas as Indenture Trustee under the 2014 Indenture, 2015 Indenture, and the 5.625% Senior Notes Indenture | Bayard, P.A | Attn: Evan T. Miller, Erin R. Fay<br>600 N. King Street<br>Suite 400<br>Wilmington  DE 19801 | emiller@bayardlaw.com<br>efay@bayardlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Consortium of Equity Holders of Mallinckrodt plc | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover and John C. Gentile<br>1313 N. Market St.<br>Suite 1201<br>Wilmington DE 19801 | jhoover@beneschlaw.com<br>jgentile@beneschlaw.com | Email |
| Counsel to the Ad Hoc Committee of NAS Children | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington DE 19801 | dklauder@bk-legal.com | Email |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | Blank Rome LLP | Attn: Stanley B. Tarr, Victoria A. Guilfoyle<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | tarr@blankrome.com | Email |
| Counsel to SAP America, Inc. and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: David J. Molton, Steven D. Pohl, Gerard T. Cicero<br>Times Square Tower, # 47 7, 6536,<br>New York NY 10036 | dmolton@brownrudnick.com<br>gcicero@brownrudnick.com | Email |
| Counsel to Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: Eric R. Goodman<br>601 Thirteenth Street NW<br>Suite 600<br>Washington  DC 20005 | egoodman@brownrudnick.com | Email |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Brown Rudnick LLP | Attn: Steven D. Pohl<br>1 Financial Center<br>Boston MA 02111 | | First Class Mail |
| Counsel to McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue<br>Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, a Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin C. Maclay, Todd E. Phillips, George M. O'Connor<br>One Thomas Circle, NW<br>Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>tphillips@capdale.com<br>goconnor@capdale.com | Email |
| Counsel to Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Scott A. Zuber, Terri Jane Freedman<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com<br>tfreedman@csglaw.com | Email |
| Counsel to McKinsey & Company, Inc. United States | Chipman Brown Cicero & Cole, LLP | Attn: William E. Chipman, Jr.<br>Hercules Plaza<br>1313 North Market Street, Suite 5400<br>Wilmington DE 19801 | chipman@chipmanbrown.com | Email |
| Interested Party | Christopher Stoller, pro se | Attn: Christopher Stoller<br>P.O. Box 60645<br>Chicago IL 60660 | cns40@hotmail.com<br>ldms4@hotmail.com | Email |
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Ciardi Ciardi & Astin | Attn: Albert A. Ciardi, III, Esquire & Walter W. Gouldsbury III, Esquire<br>1905 Spruce Street<br>Philadelphia PA 19103 | aciardi@ciardilaw.com<br>wgouldsbury@ciardilaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Ciardi Ciardi & Astin | Attn: Daniel K. Astin<br>1204 N. King Street<br>Wilmington DE 19801 | dastin@ciardilaw.com | Email |
| Counsel to the City of Philadelphia | City of Philadelphia Law Department | Attn: Megan N. Harper<br>Municipal Services Building<br>1401 JFK Boulevard, 5th Floor<br>Philadelphia PA 19102-1595 | megan.harper@phila.gov | Email |
| Counsel to BOKF, N.A., solely in its capacity as Successor Trustee | CLARK HILL PLC | Attn: Karen M. Grivner, Esq.<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Norman Welch, an equity holder | Coggins, Harman & Hewitt | Attn: Norman Welch<br>c/o John H. Harman<br>11 North Washington St, Suite 520<br>Rockville MD 20850 | chhlaw587@aol.com | Email |
| Counsel to the Official Committee of Opioid Related Claimants | Cole Schotz P.C. | Attn: Justin R. Alberto, Seth Van Aalten, Sarah A. Carnes, Andrew J. Roth-Moore<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com<br>svanaalten@coleschotz.com<br>scarnes@coleschotz.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston MA 02108 | | First Class Mail |
| Office of Unemployment Compensation Tax Services (UCTS), Department of Labor and Industry, Commonwealth of Pennsylvania | Commonwealth of Pennsylvania, Department of Labor and Industry | Attn: Deb Secrest<br>Collections Support Unit<br>651 Boas Street, Room 925<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel to Harmac Medical Products, Inc. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Stephanie Lenkiewicz<br>1201 N. Market Street, 20th Floor<br>Wilmington DE 19801 | kbifferato@connollygallagher.com | Email |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Consovoy McCarthy PLLC | Attn: J. Michael Connolly<br>1600 Wilson Boulevard<br>Suite 700<br>Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Ken Greathouse, Llyod Glenn, and Stuart Rose | Cooch and Taylor, P.A | Attn: R. Grant Dick IV<br>The Nemours Building<br>1007 N. Orange St., Suite 1120<br>Wilmington DE 19801 | gdick@coochtaylor.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. | Cooley LLP | Attn: Cathy Hershcopf, Michael Klein, Lauren A. Reichardt<br>55 Hudson Yards<br>New York NY 10001 | chershcopf@cooley.com<br>mklein@cooley.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. | Cooley LLP | Attn: Cullen D. Speckhart<br>1299 Pennsylvania Avenue, NW, Suite 700<br>Washington DC 20004 | cspeckhart@cooley.com | Email |
| Counsel to the Ad Hoc Committee of NAS Children | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Barry J. Cooper, Stephen H. Wussow<br>1525 Religious Street<br>New Orleans LA 70130 | cbrustowicz@sch-llc.com | Email |

In re: Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 3 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to OCM Luxembourg Opps Xb Sarl and Diameter Master Fund LP | Cousins Law LLC | Attn: Scott D. Cousins<br>Brandywine Plaza West<br>1521 West Concord Pike, Suite 301<br>Wilmington  DE 19803 | scott.cousins@cousins-law.com | Email |
| Counsel to Beren Therapeutics, P.B.C. and MANDOS LLC | Covington & Burling LLP | Attn: Dianne F. Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018-1405 | dcoffino@cov.com | Email |
| Counsel to State Teachers Retirement System of Ohio, Securities Litigation, and the City of Marietta; Counsel to Fresenius Kabi Norge A/S | Cross & Simon, LLC | Attn: Christopher P. Simon & Michael L. Vild, Esquire<br>1105 North Market Street, Suite 901<br>Wilmington  DE 19801 | csimon@crosslaw.com<br>mvild@crosslaw.com | Email |
| Interested Party | Darrel Edelman | Attn: Darrel Edelman<br>711 Carrier Street<br>Kamloops BC V2H 1G1 Canada | darreledelman@aim.com | Email |
| Counsel to Columbia Casualty Company | David Christian Attorneys LLC | Attn: David Christian<br>105 W. Madison Street, Suite 1400<br>Chicago IL 60602 | | First Class Mail |
| Counsel to Mark C. Trudeau, Bryan M. Reasons, George A. Kegler, Matthew K. Harbaugh, Kathleen A. Schaefer, Mark J. Casey, Angus C. Russell, Melvin D. Booth, Joann A. Reed, and Paul R. Carter | Dechert LLP | Attn: David H. Kistenbroker, Joni S. Jacobsen, Melanie MacKay<br>35 West Wacker Drive<br>Suite 3400<br>Chicago IL 60601 | david.kistenbroker@dechert.com<br>joni.jacobsen@dechert.com | Email |
| Delaware State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6Th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us<br>attorney.general@delaware.gov | First Class Mail and Email |
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Christina Rojas Bankruptcy Administrator<br>820 N. French Street 8Th Floor<br>Wilmington DE 19801 | fasnotify@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Officer Managing Agent Or General Agent<br>820 Silver Lake Boulveard Suite 100<br>Dover DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to Columbia Casualty Company | Dentons US LLP | Attn: Keith Moskowitz<br>233 S. Wacker Dr., Suite 5900<br>Chicago IL 60606-6361 | keith.moskowitz@dentons.com | Email |
| The Agent Under the Debtors' Secured Term and Revolving Financing Facilities; The Indenture Trustees for the Debtors' Outstanding Notes | Deutsche Bank AG New York Branch | Attn: Michael Shannon<br>Leveraged Finance Group-Deutsche Bank Securities<br>60 Wall Street<br>New York NY 10005 | | First Class Mail |
| The Indenture Trustees for the Debtors' Outstanding Notes | Deutsche Bank National Trust Company Trust & Agency Services | Attn: Corporates Team – Mallinckrodt International Finance S.A.<br>c/o Deutsche Bank National Trust Company<br>75 Wall St., Apt 29-N<br>New York NY 10005 | | First Class Mail |
| Counsel to Denville Township, New Jersey, Hanover Township, New Jersey, West Milford Township, New Jersey, Mahwah Township, New Jersey, Montville Township, New Jersey, Mount Olive Township, New Jersey, and Washington Township, Morris County, New Jersey | Dorsey & Semrau | Attn: Kyle A. Fisher<br>714 Main Street<br>P.O. Box 228<br>Boonton NJ 07005 | kfisher@dorseysemrau.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The United States Drug Enforcement Agency | Drug Enforcement Administration | Attn: Registration Section/Odr<br>P.O. Box 2639<br>Springfield VA 22152-2639 | | First Class Mail |
| Counsel to Moody's Investors Service, Inc. | Duane Morris LLP | Attn: Christopher R. Belmonte, Pamela A. Bosswick<br>230 Park Avenue<br>Suite 1130<br>New York NY 10169 | crbelmonte@duanemorris.com | Email |
| Counsel to Catalent Pharma Solutions, Inc. on behalf of itself and all of its domestic and foreign subsidiaries and affiliates and related companies | Duane Morris LLP | Attn: Sommer L. Ross, Esq.<br>1201 North Market Street<br>Suite 501<br>Wilmington DE 19801-1160 | slross@duanemorris.com | Email |
| Counsel to Attestor Limited, Avon Holdings I, LLC, and Humana, Inc. | Eimer Stahl LLP | Attn: Benjamin E. Waldin, Scott C. Solberg, James W. Joseph, Sarah H. Catalano<br>224 South Michigan Avenue<br>Suite 1100<br>Chicago IL 60604 | bwaldin@eimerstahl.com<br>ssolberg@eimerstahl.com<br>jjoseph@eimerstahl.com<br>scatalano@eimerstahl.com | Email |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | Eiseman Levine Lehrhaupt & Kakoyiannis P.C. | Attn: Laurence May<br>805 Third Avenue<br>New York  NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to VWR International, LLC | Faegre Drinker Biddle & Reath LLP | Attn: Joseph N. Argentina, Jr<br>222 Delaware Ave., Suite 1410<br>Wilmington DE 19801-1621 | joseph.argentina@faegredrinker.com | Email |
| Counsel to Wyoming, Pennsylvania, City of Geneva, New York, West Pittston, Pennsylvania, Hanover Township, Pennsylvania, Wright Township, Pennsylvania, County of Lycoming, Pennsylvania, County of Northumberland, Pennsylvania, City of Hazelton, Pennsylvania, Wilkes-Barre Township, Pennsylvania, City of Lackawanna, New York, City of Rome, New York, Village of Herkimer, New York, County of Onondaga, New York, County of Oneida, New York, City of Oneida, New York, City of Utica, NewYork, City of Syracuse, New York, City of Covington, Kentucky | Ferry Joseph, P.A. | Attn: John D. McLaughlin, Jr.<br>824 North Market Street, Suite 1000<br>Wilmington DE 19801 | jmclaughlin@ferryjoseph.com | Email |
| The United States Food and Drug Administration | Food and Drug Administration | Attn: General Counsel<br>1005 Convention Plaza<br>St. Louis MO 63101 | | First Class Mail |
| Counsel to Humana Pharmacy Solutions, Inc., Humana Pharmacy, Inc. and Enclara Pharmacia, Inc. | Fox Swibel Levin & Carroll LLP | Attn: Kenneth M. Thomas, Jennifer L. Sucher<br>200 W. Madison Street<br>Suite 3000<br>Chicago IL 60606 | kthomas@foxswibel.com | Email |
| Counsel to Roger Frankel as the Future Claimants' Representative | Frankel Wyron LLP | Attn: Richard H. Wyron<br>2101 L Street, NW, Suite 300<br>Washington DC 20037 | rwyron@frankelwyron.com | Email |
| Counsel to The National Association for the Advancement of Colored People | Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert<br>1201 N. Orange St., Suite 300<br>Wilmington DE 19801 | rgellert@gsbblaw.com | Email |
| Counsel to the Ad Hoc First Lien Term Lender Group | Gibson, Dunn & Crutcher LLP | Attn: Oscar Garza<br>3161 Michelson Drive<br>Irvine  CA 93612-4412 | | First Class Mail |
| Counsel to the Ad Hoc First Lien Term Lender Group | Gibson, Dunn & Crutcher LLP | Attn: Scott J. Greenberg, Michael J. Cohen<br>200 Park Avenue<br>New York NY 10166-0193 | sgreenberg@gibsondunn.com<br>mcohen@gibsondunn.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of The Debtors' Prepetition Secured Lenders | Gibson, Dunn & Crutcher LLP | Attn: Michael Cohen, Scott Greenberg<br>200 Park Avenue<br>New York NY 10166 | mcohen@gibsondunn.com<br>sgreenberg@gibsondunn.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Gilbert LLP | Attn: Scott D. Gilbert, Kami E. Quinn, Emily P. Grim<br>700 Pennsylvania Avenue, SE<br>Suite 400<br>Washington DC 20003-2659 | gilberts@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>grime@gilbertlegal.com | Email |
| Counsel to Columbia Casualty Company | Goldstein & McClintock, LLP | Attn: Maria Aprile Sawczuk<br>501 Silverside Road, Suite 65<br>Wilmington DE 19809 | marias@goldmclaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc., Teva Canada Limited and Cephalon, Inc. | Goodwin Procter LLP | Attn: Michael H. Goldstein, Howard S. Steel, & James F. Lathrop<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>hsteel@goodwinlaw.com<br>jlathrop@goodwinlaw.com | Email |
| Counsel to Deutsche Bank AG New York Branch | GrayRobinson, P.A. | Attn: Valerie Taylor<br>1007 North Orange Street<br>4th Floor, #127<br>Wilmington DE 19801 | Valerie.Taylor@gray-robinson.com | Email |
| Counsel for Goldman Sachs Group, Inc., Goldman Sachs Asset Management, L.P., and Goldman Sachs Group L.P., Counsel for J.P. Morgan Securities LLC | Greenberg Traurig, LLP | Attn: Anthony W. Clark & Dennis A. Meloro<br>222 Delaware Avenue, Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com<br>melorod@gtlaw.com | Email |
| Counsel for Goldman Sachs Group, Inc., Goldman Sachs Asset Management, L.P., and Goldman Sachs Group L.P., Counsel for J.P. Morgan Securities LLC | Greenberg Traurig, LLP | Attn: Joseph P. Davis III<br>One International Place<br>Suite 2000<br>Boston MA 02110 | davisjo@gtlaw.com | Email |
| Counsel for Goldman Sachs Group, Inc., Goldman Sachs Asset Management, L.P., and Goldman Sachs Group L.P., Counsel for J.P. Morgan Securities LLC | Greenberg Traurig, LLP | Attn: Paul J. Ferak & Nicholas E. Ballen<br>77 W. Wacker Dr., Suite 3100<br>Chicago IL 60601 | ferakp@gtlaw.com | Email |
| Counsel to Iron Mountain Information Management, Inc. | Hackett Feinberg P.C. | Attn: Frank F. McGinn<br>155 Federal Street<br>9th Floor<br>Boston MA 02110 | ffm@bostonbusinesslaw.com | Email |
| Counsel to City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Wyoming, Pennsylvania, City of Geneva, New York, West Pittston, Pennsylvania, Hanover Township, Pennsylvania, Wright Township, Pennsylvania, County of Lycoming, Pennsylvania, County of Northumberland, Pennsylvania, City of Hazelton, Pennsylvania, Wilkes-Barre Township, Pennsylvania, City of Lackawanna, New York, City of Rome, New York, Village of Herkimer, New York, County of Onondaga, New York, County of Oneida, New York, City of Oneida, New York, City of Utica, NewYork, City of Syracuse, New York, City of Covington, Kentucky | Harris Beach PLLC | Attn: David M. Capriotti, Katharine Fahey<br>333 West Washington Street, Suite 200<br>Syracuse NY 13202 | dcapriotti@harrisbeach.com<br>kfahey@harrisbeach.com | Email |
| Counsel to the City of Rockford, Steamfitters Local Union No. 420, United Association of Plumbers & Pipefitters Local 322 of Southern New Jersey, Acument Global Technologies, and the International Union of Operating Engineers Local 542 | Haviland Hughes | Attn: Donald E. Haviland, Jr., Esq. & William Platt II, Esq.<br>201 S. Maple Ave., Suite 110<br>Ambler PA 19002 | haviland@havilandhughes.com<br>platt@havilandhughes.com | Email |
| Counsel to The Board of Education of Chicago Public Schools | Henrichsen Law Group, PLLC | Attn: Neil Henrichsen, Dawn Stewart<br>1440 G. Street, NW<br>Washington DC 20005 | nhenrichsen@hslawyers.com<br>dstewart@hslawyers.com | Email |

In re: Mallinckrodt plc, et al.<br>Case No. 20-12522 (JTD)

Page 6 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Humana Pharmacy Solutions, Inc., Humana Pharmacy, Inc. and Enclara Pharmacia, Inc. | Hiller Law, LLC | Attn: Adam Hiller<br>300 Delaware Avenue<br>Suite 210, #227<br>Wilmington DE 19801 | ahiller@adamhillerlaw.com | Email |
| Ferguson Enterprises, LLC f/k/a Ferguson Enterprises, Inc. d/b/a Ferguson Heating & Cooling | Hiltz Zanzig & Heiligman | Attn: Reed Heiligman<br>53 West Jackson Blvd.<br>Suite 701<br>Chicago  IL 60604 | reed@hzhlaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to OCM Luxembourg Opps Xb Sarl and Diameter Master Fund LP | Jones Day | Attn: James O. Johnston, Bruce Bennett, Joshua M. Mester<br>555 South Flower Street<br>Fiftieth Floor<br>Los Angeles  CA 90071 | jjohnston@jonesday.com<br>bbennett@jonesday.com<br>jmester@jonesday.com | Email |
| Counsel to Donlen Trust, a Delaware Business Trust, and Donlen Corporation | K&L Gates LLP | Attn: Daniel M. Eliades, David S. Catuogno, Travis Powers<br>One Newark Center, Tenth Floor<br>1085 Raymond Boulevard<br>Newark NJ 07102 | daniel.eliades@klgates.com<br>david.catuogno@klgates.com | Email |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Keller Lenkner LLC | Attn: Ashley Keller, Seth Meyer<br>150 North Riverside Plaza<br>Suite 4270<br>Chicago  IL 60606 | ack@kellerlenkner.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market Street<br>Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to The Buxton Helmsley Group, Inc. and Alexander E. Parker | Klein LLC | Attn: Julia B. Klein<br>225 West 14th Street<br>Suite 100<br>Wilmington DE 19801 | klein@kleinllc.com | Email |
| Counsel to the Ad Hoc Group of Governmental Entities Holding Opioid Claims and to the Governmental Plaintiff Ad Hoc Committee | Kramer Levin Naftalis & Frankel LLP | Attn: Kenneth H. Eckstein; Daniel M. Eggermann; Megan M. Wasson<br>1177 6Th Ave<br>New York NY 10036 | keckstein@kramerlevin.com<br>deggermann@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: George A. Davis , George Klidonas, Andrew Sorkin, & Anupama Yerramalli<br>1271 Avenue of the Americas<br>New York NY 10020 | george.davis@lw.com<br>george.klidonas@lw.com<br>andrew.sorkin@lw.com<br>anu.yerramalli@lw.com | Email |
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: Jason B. Gott<br>330 North Wabash Avenue, Suite 2800<br>Chicago IL 60611 | jason.gott@lw.com | Email |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 7 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Debtors and Debtors In Possession | Latham & Watkins LLP | Attn: Jeffrey E. Bjork<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Bridgeton Landfill, LLC | Lathrop GPM LLP | Attn: Stephen K. Dexter<br>1515 Wynkoop Street<br>Suite 600<br>Denver CO 80202 | stephen.dexter@lathropgpm.com | Email |
| Counsel to the Governmental Acthar Rebate Committee | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St.<br>4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to the State of West Virginia | Leech Tishman Fuscaldo & Lampl, LLC | Attn: Heather S. Heidelbaugh, John M. Steiner, Kristin Anders Lawson<br>525 William Penn Place<br>28th Fl.<br>Pittsburgh PA 15219 | hheidelbaugh@leechtishman.com<br>jsteiner@leechtishman.com<br>klawson@leechtishman.com | Email |
| Counsel to Kathy Strain | Levenfeld Pearlstein, LLC | Attn: Harold D. Israel<br>2 North LaSalle Street<br>Suite 1300<br>Chicago IL 60602 | hisrael@lplegal.com | Email |
| Counsel to Nueces County, Cameron County, City of Harlingen, Hays CISD, Harlingen CISD, Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@publicans.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway, Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Jefferson County, Galveston County, Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to Harmac Medical Products, Inc. | Lippes Mathias Wexler Friedman LLP | Attn: Raymond L. Fink<br>50 Fountain Plaza, Suite 1700<br>Buffalo NY 14202-2216 | rfink@lippes.com | Email |
| Counsel to Lead Plaintiff, State Teachers Retirement System of Ohio, the Proposed Class, Bristol-Myers Squibb Company, the City of Marietta | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Andrew Behlmann, Colleen Maker, Bruce Buechler, Philip J. Gross<br>One Lowenstein Drive<br>Roseland  NJ 07068 | metkin@lowenstein.com<br>abehlmann@lowenstein.com<br>cmaker@lowenstein.com<br>pgross@lowenstein.com | Email |
| Counsel to Express Scripts, Inc., ESI Mail Pharmacy Service, Inc., Express Scripts Holding Company, Express Scripts Pharmacy, Inc., and CuraScript, Inc. | Lowey Dannenberg, P.C. | Attn: Peter D. St. Phillip<br>44 South Broadway, Suite 1100<br>White Plains NY 10601 | pstphillip@lowey.com | Email |
| Counsel to the Ad Hoc Committee of NAS Children | Martzell, Bickford & Centola | Attn: Scott R. Bickford<br>338 Lafayette Street<br>New Orleans LA 70130 | sbickford@mbfirm.com | Email |
| Counsel to EVERSANA Life Science Services, LLC | McCarter & English, LLP | Attn: Kate Roggio Buck, Shannon D. Humiston<br>405 N. King Street<br>8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>shumiston@mccarter.com | Email |

In re: Mallinckrodt plc, et al.<br>Case No. 20-12522 (JTD)

Page 8 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, Bowie Central Appraisal District, The County of Comal, Texas, The County of Denton, Texas, The County of Hays, Texas, Central Appraisal District of Taylor County and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Ashleigh Ging<br>P.O. Box 1269<br>Round Rock TX 78680 | lee.gordon@mvbalaw.com | Email |
| Counsel to The Board of Education of Chicago Public Schools | Mehri & Skalet, PLLC | Attn: Cyrus Mehri, Steve Skalet, Joshua Karsh<br>2000 K Street NW<br>Suite 325<br>Washington DC 20006 | cmehri@findjustice.com<br>sskalet@findjustice.com<br>jkarsh@findjustice.com | Email |
| Counsel to Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation | Michael Best & Friedrich LLP | Attn: Justin M. Mertz, Christopher J. Schreiber<br>790 N. Water Street<br>Suite 2500<br>Milwaukee WI 53202 | jmmertz@michaelbest.com<br>cjschreiber@michaelbest.com | Email |
| Counsel to Sanofi-aventis U.S. LLC | Miller & Martin PLLC | Attn: Laura Ketcham<br>Volunteer Building Suite 1200<br>832 Georgia Avenue<br>Chattanooga TN 37402 | laura.ketcham@millermartin.com | Email |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Morgan & Morgan, P.A. | Attn: James D. Young<br>Complex Litigation Unit<br>76 South Laura Street, Suite 1100<br>Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Morgan & Morgan, P.A. | Attn: Juan R. Martinez<br>Complex Litigation Unit<br>201 North Franklin Street, 7th Floor<br>Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Cotter Corporation (N.S.L.) | Morgan, Lewis & Bockius LLP | Attn: Jody C. Barillare<br>1201 N. Market St.<br>Suite 2201<br>Wilmington DE 19801 | jody.barillare@morganlewis.com | Email |
| Counsel to Governmental Plaintiff Ad Hoc Committee | Morris James LLP | Attn: Jeffrey R. Waxman, Brya M. Keilson, Sarah Ennis<br>500 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | jwaxman@morrisjames.com<br>bkeilson@morrisjames.com<br>sennis@morrisjames.com | Email |
| Counsel to Humana, Inc. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | Attn: Donna L. Culver, Robert J. Dehney, Matthew B. Harvey<br>1201 North Market Street, 16th Floor<br>P.O. Box 1347<br>Wilmington DE 19899-1347 | dculver@morrisnichols.com<br>rdehney@morrisnichols.com<br>mharvey@morrisnichols.com | Email |
| Counsel to Deutsche Bank Trust Company Americas as Indenture Trustee under the 2014 Indenture, 2015 Indenture, and the 5.625% Senior Notes Indenture | Moses & Singer LLP | Attn: Alan E. Gamza, Kent C. Kolbig<br>The Chrysler Building<br>405 Lexington Avenue<br>New York  NY 10174 | agamza@mosessinger.com<br>kkolbig@mosessinger.com | Email |
| Counsel to IPT Peachtree DC LLC | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street, Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Alex Davis, Tonia Anderson, and Patricia Robbins | Napoli Shkolnik PLLC | Attn: Paul J. Napoli, R. Joseph Hrubiec, Hunter J. Shkolnik, Shayna E. Sacks, Salvatore C. Badala, Joseph Ciaccio<br>360 Lexington Avenue<br>Eleventh Floor<br>New York NY 10017 | pnapoli@nsprlaw.com<br>hunter@napolilaw.com<br>ssacks@napolilaw.com<br>sbadala@napolilaw.com<br>jciaccio@napolilaw.com<br>rhrubiec@napolilaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., Nw 12Th Floor<br>Washington DC 20036 | | First Class Mail |
| Counsel to Deutsche Bank AG New York Branch | Norton Rose Fulbright US LLP | Attn: Howard S. Beltzer, James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.beltzer@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to the State of Indiana | Office of the Attorney General of Indiana | Attn: Amanda K. Quick, Heather M. Crockett, L. Leona Frank<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis IN 46204 | info@atg.in.gov<br>heather.crockett@atg.in.gov<br>Leona.Frank@atg.in.gov | Email |
| Counsel to The Texas Comptroller of Public Accounts and The Texas Workforce Commission | Office of the Attorney General of Texas, Bankruptcy & Collections Division | Attn: John Mark Stern<br>MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov | Email |
| Counsel to the State of Texas, by and through the Office of the Attorney General of Texas | Office of the Attorney General of Texas, Bankruptcy & Collections Division | Attn: Rachel R. Obaldo, Jason B. Binford<br>P. O. Box 12548- MC 008<br>Austin TX 78711-2548 | public.information@oag.state.tx.us<br>rachel.obaldo@oag.texas.gov | First Class Mail and Email |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov<br>rhartner@scag.gov | Email |
| Office of the United States Trustee | Office of the United States Trustee | Attn: Jane M. Leamy, Esq.<br>844 King Street Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | jane.m.leamy@usdoj.gov | First Class Mail and Email |
| Counsel to the Governmental Acthar Rebate Committee | Otterburg P.C. | Attn: Melanie L. Cyganowski, Peter Feldman, Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>pfeldman@otterbourg.com<br>jfeeney@otterbourg.com | Email |
| Counsel to Commonwealth of Pennsylvania | PA Office of Attorney General | Attn: Lauren A. Michaels<br>1251 Waterfront Place<br>Pittsburgh PA 15222 | lmichaels@attorneygeneral.gov | Email |
| Counsel to the General Unsecured Claims Trustee | Pachulski Stang Ziehl & Jones LLP | Attn: Debra Grassgreen<br>One Market Plaza, Spear Tower<br>40th Floor<br>San Francisco CA 94105-1020 | dgrassgreen@pszjlaw.com | Email |
| Counsel to New Pharmatop L.P. | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I. Grassgreen, James E. O'Neill<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Willmington DE 19899-8705 | dgrassgreen@pszjlaw.com<br>joneill@pszjlaw.com | Email |
| Counsel to RDC Liquidating Trust as Sucessor-in-Interest to Rochester Drug Co-Operative, Inc. and the General Unsecured Claims Trustee | Pachulski Stang Ziehl & Jones LLP | Attn: Erin Gray<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles CA 90067-4003 | egray@pszjlaw.com | Email |
| Counsel to RDC Liquidating Trust as Sucessor-in-Interest to Rochester Drug Co-Operative, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: Ilan D. Scharf<br>780 Third Avenue<br>34th Floor<br>New York NY 10017 | ischarf@pszjlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the General Unsecured Claims Trustee | Pachulski Stang Ziehl & Jones LLP | Attn: James E. O'Neill, Edward A. Corma<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | joneill@pszjlaw.com<br>ecorma@pszjlaw.com | Email |
| Counsel to the General Unsecured Claims Trustee | Pachulski Stang Ziehl & Jones LLP | Attn: John A. Morris, Beth E. Levine<br>780 Third Avenue<br>34th Floor<br>New York NY 10017-2024 | blevine@pszjlaw.com<br>jmorris@pszjlaw.com | Email |
| Counsel to Aurelius Capital Master, Ltd. | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, James E. O'Neill, Jeffrey H. Davidson, Gabriel I. Glazer<br>919 N. Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19801 | ljones@pszjlaw.com<br>joneill@pszjlaw.com<br>jdavidson@pszjlaw.com<br>gglazer@pszjlaw.com | Email |
| Counsel to Merck & Co., Inc. and Intervet, Inc. | Parkowski, Guerke & Swayze, P.A. | Attn: Michael W. Teichman, Elio Battista, Jr.<br>1105 N. Market St., 19th Floor<br>Wilmington DE 19801 | mteichman@pgslegal.com<br>ebattista@pgslegal.com | Email |
| Counsel to the Unsecured Notes Ad Hoc Group | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg; Alice Belisle Eaton; Claudia R. Tobler; & Neal Paul Donnelly<br>1285 Ave of the Americas<br>New York NY 10019-6031 | arosenberg@paulweiss.com<br>aeaton@paulweiss.com<br>ctobler@paulweiss.com | Email |
| Counsel to Richardson ISD, Plano ISD, Arlington ISD, City of Grapevine, Grapevine-Colleyville ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street, Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to the City of Marietta | Pomerantz LLP | Attn: Ari Y. Basser, Jordan L. Lurie<br>1100 Glendon Avenue<br>Los Angeles CA 90024 | abasser@pomlaw.com<br>jllurie@pomlaw.com | Email |
| Counsel to Deerfield Partners L.P. | Potter Anderson & Corroon LLP | Attn: Christopher M. Samis, Aaron H. Stulman<br>1313 N. Market Street<br>6th Floor<br>Wilmington  DE 19801-3700 | csamis@potteranderson.com<br>astulman@potteranderson.com | Email |
| Interested Party | Province | Attn: Paul Navid<br>1230 Rosecrans Ave., Suite 405<br>Manhattan Beach CA 90266 | pnavid@provincefirm.com | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Indenture Trustee | Pryor Cashman LLP | Attn: Seth H. Lieberman, Patrick Sibley, Matthew W. Silverman, Sameer M. Alifarag<br>7 Times Square<br>New York NY 10036 | slieberman@pryorcashman.com<br>psibley@pryorcashman.com<br>msilverman@pryorcashman.com | Email |
| Counsel to the Ad Hoc First Lien Notes Group | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Daniel Holzman, Benjamin I. Finestone<br>51 Madison Avenue, 22nd Floor<br>New York NY 10010 | danielholzman@quinnemanuel.com<br>benjaminfinestone@quinnemanuel.com | Email |
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), and United BioSource LLC (f/k/a United BioSource Corp.); Counsel to Express Scripts Entities; Counsel to the Ad Hoc First Lien Notes Group | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: K. John Shaffer<br>865 S. Figueroa St., 10th Floor<br>Los Angeles  CA 90017 | johnshaffer@quinnemanuel.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Accredo Health Group, Inc., CuraScript, Inc. (d/b/a CuraScript SP Specialty Pharmacy), Express Scripts Holding Co., Express Scripts, Inc., Priority Healthcare Corp., Priority Healthcare Distribution, Inc. (d/b/a CuraScript SD Specialty Distribution), and United BioSource LLC (f/k/a United BioSource Corp.); Counsel to Express Scripts Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Michael Lyle, Eric C. Lyttle, Meghan A. McCaffrey 1300 I Street NW, Suite 900 Washington  DC 20005 | mikelyle@quinnemanuel.com ericlyttle@quinnemanuel.com meghanmccaffrey@quinnemanuel.com | Email |
| Counsel to Express Scripts Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani 51 Madison Avenue, 22nd Floor New York NY 10010 | susheelkirpalani@quinnemanuel.com | Email |
| Counsel to AmerisourceBergen Drug Corporation and Certain of its Affiliates | Reed Smith LLP | Attn: Kristina Gold Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | kgold@reedsmith.com | Email |
| Counsel to AmerisourceBergen Drug Corporation and Certain of its Affiliates | Reed Smith LLP | Attn: Mark W. Eckard 1201 N. Market Street Suite 1500 Wilmington DE 19801 | meckard@reedsmith.com | Email |
| Counsel to the Debtors and Debtors In Possession | Richards, Layton & Finger, P.A. | Attn: Mark D. Collins, Michael J. Merchant, Amanda R. Steele, & Brendan J. Schlauch One Rodney Square 920 N. King Street Wilmington DE 19801 | collins@rlf.com merchant@rlf.com steele@rlf.com schlauch@rlf.com | Email |
| Counsel to Ken Greathouse, Lloyd Glenn, and Stuart Rose | Rimon, P.C. | Attn: Jacquelyn H. Choi 2029 Century Park East Suite 400N Los Angeles CA 90067 | jacquelyn.choi@rimonlaw.com | Email |
| Counsel to Ken Greathouse, Lloyd Glenn, and Stuart Rose | Rimon, P.C. | Attn: Lillian Stenfeldt 423 Washington Street Suite 600 San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | Email |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | Robbins Geller Rudman & Dowd, LLP | Attn: Michael Capeci, David Rosenfeld 58 South Service Rd., Suite 200 Melville  NY 11747 | mcapeci@rgrdlaw.com drosenfeld@rgrdlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Mallinckrodt plc, et al. and the General Unsecured Claims Trustee | Robinson & Cole LLP | Attn: Natalie D. Ramsey, Jamie L. Edmonson 1201 N. Market Street, Suite 1406 Wilmington DE 19801 | nramsey@rc.com jedmonson@rc.com | Email |
| Counsel to the General Unsecured Claims Trustee | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri 1650 Market Street, Suite 3030 Philadelphia PA 19103 | rmauceri@rc.com | Email |
| Counsel to Nemera Buffalo Grove LLC | Robison, Curphey & O'Connell, LLC | Attn: W. David Arnold Ninth Floor, Four SeaGate Toledo OH 43604 | darnold@rcolaw.com | Email |
| Counsel to HealthCor Offshore Master Fund, L.P., HealthCor Sanatate Offshore, Master Fund, L.P., Blackstone Alternative Multi-Strategy Fund, and Blackstone Alternative Investment Fund PLC | Rolnick Kramer Sadighi LLP | Attn: Lawrence M. Rolnick, Michael J. Hampson 1251 Ave. of the Americas New York  NY 10020 | lrolnick@rksllp.com mhampson@rksllp.com | Email |
| Counsel to Mark C. Trudeau, Bryan M. Reasons, George A. Kegler, Matthew K. Harbaugh, Kathleen A. Schaefer, Mark J. Casey, Angus C. Russell, Melvin D. Booth, Joann A. Reed, and Paul R. Carter | Ross Aronstam & Moritz LLP | Attn: Bradley R. Aronstam; Heather Gibbons 100 S. West Street Suite 400 Wilmington DE 19801 | baronstam@ramllp.com hgibbons@ramllp.com | Email |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 12 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fresenius Kabi Norge A/S | Schulte Roth & Zabel LLP | Attn: Peter J. Amend, Esquire<br>919 Third Avenue<br>New York NY 10022 | peter.amend@srz.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities and Exchange Commission - Headquarters | Secretary of The Treasury<br>100 F Street Ne<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities and Exchange Commission - Regional Office | Attn: Legal Department<br>One Penn Center<br>1617 Jfk Boulevard Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Multi-State Governmental Entities Group | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill, James S. Green, Jr.<br>222 Delaware Avenue<br>Suite 1500<br>Wilmington DE 19801 | khill@svglaw.com<br>jsgreen@svglaw.com | Email |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | Seward & Kissel LLP | Attn: John R. Ashmead, Esq., Robert J. Gayda, Esq., & Catherine V. LoTempio, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>gayda@sewkis.com<br>lotempio@sewkis.com | Email |
| Counsel to Conduent Business Services, LLC fka Xerox Business Services, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to First Industrial, L.P. | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to The National Association for the Advancement of Colored People | Southern Institute for Medical and Legal Affairs, LLC | Attn: Francois M. Blaudeau<br>2224 1st Ave. North<br>Birmingham  AL 35203 | francois@southernmedlaw.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |

In re:  Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 13 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10Th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | First Class Mail and Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PI 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, Sw<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | First Class Mail and Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 Sw 10Th Ave., 2Nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | First Class Mail and Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | First Class Mail and Email |

In re: Mallinckrodt plc, et al.<br>Case No. 20-12522 (JTD)

Page 14 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7Th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| Counsel to the State of Michigan, Department of Treasury | State of Michigan, Attorney General's Office | Attn: Dana Nessel, Katherine C. Kerwin<br>Cadillac Place, Ste. 10-200<br>3030 W. Grand Blvd.<br>Detroit MI 48202 | kerwink@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| Counsel to Missouri Department of Revenue | State of Missouri, Office of Attorney General | Attn: Steven A. Ginther<br>Bankruptcy Unit<br>PO Box 475<br>Jefferson City MO 65105-0475 | deecf@dor.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>Po Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2Nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | First Class Mail and Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14Th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Ohio Attorney General, Collections Enforcement, Toledo Regional Office | Attn: Robert L. Doty<br>One Government Center<br>Suite 1240<br>Toledo OH 43604-2261 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street Ne<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa V. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail and Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | First Class Mail and Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Stevens & Lee, P.C | Attn: Joseph H. Huston, Jr., David W. Giattino<br>919 North Market Street<br>Suite 1300<br>Wilmington DE 19801 | jhh@stevenslee.com<br>dwg@stevenslee.com | Email |
| Counsel to Dr. Eric Hestrup, in His Individual Capacity and as a Representative of the Putative Classes of Purchasers of Private Health Insurance that He Proposes to Represent | Stevens & Lee, P.C | Attn: Nicholas F. Kajon, Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York  NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to McKinsey & Company, Inc. United States | Stroock & Stroock & Lavan LLP | Attn: Kenneth Pasquale, Emily L. Kuznick<br>180 Maiden Lane<br>New York NY 10038-4982 | kpasquale@stroock.com | Email |
| Counsel to Deerfield Partners L.P. | Sullivan & Cromwell LLP | Attn: James L. Bromley, Benjamin S. Beller, Thiago Nascimento dos Reis<br>125 Broad Street<br>New York NY 10004-2498 | bromleyj@sullcrom.com<br>bellerb@sullcrom.com | Email |
| Counsel to the Ad Hoc First Lien Notes Group | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan, William A. Hazeltine<br>919 North Market Street, Suite 420<br>Wilmington  DE 19801 | bsullivan@sha-llc.com<br>whazeltine@sha-llc.com | Email |
| Counsel to The Board of Education of Chicago Public Schools | Terell Hogan, P.A. | Attn: Wayne Hogan, Leslie Goller<br>233 E. Bay Street, #804<br>Jacksonville FL 32202 | hogan@terrellhogan.com | Email |
| Counsel to the Ad Hoc Committee of NAS Children | The Creadore Law Firm, P.C. | Attn: Donald Creadore<br>450 Seventh Avenue – 1408<br>New York NY 10123 | donald@creadorelawfirm.com | Email |
| The Delaware Department of State | The Delaware Department of State | Division of Corporations Franchise Taxes<br>P.O. Box 898<br>Dover DE 19903 | dosdoc_ftax@state.de.us | First Class Mail and Email |
| Counsel to the Canadian Elevator Industry Pension Trust Fund | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King Street, Suite 800<br>Wilmington  DE 19801 | mjoyce@mjlawoffices.com | Email |
| Counsel to HealthCor Offshore Master Fund, L.P., HealthCor Sanatate Offshore, Master Fund, L.P., Blackstone Alternative Multi-Strategy Fund, Blackstone Alternative Investment Fund PLC, and Beren Therapeutics, P.B.C., and MANDOS LLC | The Rosner Law Group LLC | Attn: Jason A. Gibson, Frederick B. Rosner, Zhao (Ruby) Liu<br>824 N. Market Street<br>Suite 810<br>Wilmington DE 19801 | gibson@teamrosner.com<br>rosner@teamrosner.com<br>liu@teamrosner.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The University of Iowa | The University of Iowa, Office of General Counsel | Attn: Gay D. Pelzer<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City IA 52242-1316 | general-counsel@uiowa.edu | Email |
| Counsel to the Ad Hoc Committee of NAS Children | Thompson Barney Law Firm | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 | kwthompsonwv@gmail.com | Email |
| Counsel to Endo International plc and its Wholly-Owned Subsidiaries | Togut, Segal & Segal LLP | Attn: Albert Togut, Kyle J. Ortiz<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | altogut@teamtogut.com<br>kortiz@teamtogut.com | Email |
| Counsel to the Ad Hoc First Lien Term Lender Group | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | david.fournier@troutman.com<br>ken.listwak@troutman.com | Email |
| Counsel to U.S. Bank National Association, as Trustee for the 9.50% Debentures due May 2022, 8.00% Debentures due March 2023, and 4.75% Senior Notes due 2023 | U.S. Bank National Association | Attn: Julie J. Becker & Ian R. Bell<br>Global Corporate Trust Services<br>60 Livingston Avenue EP MN WS1D<br>St. Paul MN 55107 | ian.bell@usbank.com | Email |
| United States Department of Justice | U.S. Department of Justice | Attn: Bankruptcy Department<br>950 Pennsylvania Ave, Nw<br>Washington DC 20530-0001 | | First Class Mail |
| United States Department of Justice | U.S. Department of Justice | Attn: Mary A. Schmergel<br>Civil Division<br>1100 L Street, NW, Room 7110<br>Washington DC 20005 | mary.schmergel@usdoj.gov | Email |
| U.S. Environmental Protection Agency Region III | U.S. Environmental Protection Agency Region III (US EPA Region 3) | Attn: Bankruptcy Department<br>1650 Arch Street<br>Philadelphia PA 19103 | Curry.Lauren@epa.gov | Email |
| United States Attorney for the District of Delaware | United States Attorney For The District of Delaware | Attn: David C. Weiss and Ellen Slights<br>U.S. Attorney'S office<br>1313 N Market Street Ste 400.<br>Wilmington DE 19801 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |
| United States of America for the Environmental Protection Agency and the Department of the Interior | United States Department of Justice, Environment and Natural Resources Division, Environmental Enforcement Section | Attn: Matthew Indrisano<br>P.O. Box 7611<br>Ben Franklin Station<br>Washington DC 20044 | matthew.indrisano@usdoj.gov<br>alan.tenenbaum@usdoj.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to Perrigo Pharma International Designated Activity Company | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>1500 Warner Building<br>150 Ottawa Avenue, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 | oag@dc.gov | First Class Mail and Email |

In re: Mallinckrodt plc, et al.
Case No. 20-12522 (JTD)

Page 18 of 19

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions c/o A Ricoh USA Program f/d/b/a IKON Financial Services | Wells Fargo Vendor Financial Services, LLC | Attn: Christine R. Etheridge Bankruptcy Administration 1738 Bass Road, P.O. Box 13708 Macon GA 31208-3708 | | First Class Mail |
| Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Clay B. Roberts 200 South Biscayne Boulevard Suite 4900 Miami FL 33131-2352 | | First Class Mail |
| Counsel to Deutsche Bank AG New York Branch | White & Case LLP | Attn: Scott Greissman, Andrew T. Zatz, Michele J. Meises, Sam Lawand 1221 Avenue of the Americas New York NY 10020-1095 | sgreissman@whitecase.com azatz@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to Russell Smestad, in his capacity as the post-merger Representative of the Securityholders of Stratatech Corporation | Whiteford, Taylor & Preston LLC | Attn: Richard W. Riley, Stephen B. Gerald 405 North King Street, Suite 500 The Renaissance Centre Wilmington DE 19801 | rriley@wtplaw.com sgerald@wtplaw.com | Email |
| Counsel to Humana, Inc. | WILLKIE FARR & GALLAGHER LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Matthew Freimuth, Richard Choi, Philip F. DiSanto 787 Seventh Avenue New York NY 10019 | mfeldman@willkie.com jminias@willkie.com mfreimuth@willkie.com rchoi1@willkie.com pdisanto@willkie.com | Email |
| The Indenture Trustees for the Debtors' Outstanding Notes | Wilmington Savings Fund Society, FSB | Attn: GCM 500 Delaware Avenue, 11Th Fl Wilmington DE 19801 | | First Class Mail |
| Counsel to the State of West Virginia | WV Office of the Attorney General | Attn: Laurel K. Lackey Eastern Panhandle Office 269 Aikens Center Martinsburg WV 25404 | laurel.k.lackey@wvago.gov | Email |
| Counsel to Roger Frankel as the Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Jr. Robert S. Brady, Edwin J. Harron, & Jaime Luton Chapman 1000 North King Street Willmington DE 19801 | bankfilings@ycst.com jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | Email |