## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| MALLINCKRODT PLC., et al., | Case No.  20-12522 (JTD) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Gregory A. Lesage, depose and say that I am employed by Stretto, consultant to the Opioid Master Disbursement Trust II pursuant to the services agreement entered into as of July 25, 2022.

On March 3, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Agenda of Matters Scheduled for Status Conference on March 5, 2025 at 1:00 P.M. Before the Honorable Brendan L. Shannon** (Docket No. 9211)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] A complete list of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at http://restructuring.primeclerk.com/Mallinckrodt. The Debtors' mailing address is 675 McDonnell Blvd., Hazelwood, Missouri 63042.

- **Notice of Amended Agenda of Matters Scheduled for Status Conference on March 5, 2025 at 1:00 P.M. Before the Honorable Brendan L. Shannon** (Docket No. 9213)

    In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: March 11, 2025

_____
Gregory A. Lesage

<div style="border:1px solid">

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

</div>

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 11th day of March 2025, by Gregory A. Lesage, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

# Exhibit A

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| A.M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | 27 CRIMSON KING DRIVE | | BEAR | DE | 19701 |
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | 1700 REDBUD BLVD, SUITE 300 | | MCKINNEY | TX | 75069 |
| ABRAMS & BAYLISS LLP | ATTN: JOHN M. SEAMAN, KEVIN G. ABRAMS, ERIC A. VERES, MATTHEW L. MILLER | 20 MONTCHANIN ROAD, SUITE 200 | | WILMINGTON | DE | 19807 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ARIK PREIS, MITCHELL P. HURLEY, SARA L. BRAUNER | ONE BRYANT PARK | | NEW YORK | NY | 10036-6745 |
| ANDREWS & THORNTON | ATTN: ANNE ANDREWS, SEAN T. HIGGINS | 4701 VON KARMAN AVE | SUITE 300 | NEWPORT BEACH | CA | 92660 |
| ARENT FOX LLP | ATTN: ANDREW I. SILFEN, ESQ. & BETH M. BROWNSTEIN, ESQ. | 1301 AVENUE OF THE AMERICAS, FLOOR 42 | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTN: JACKSON D. TOOF, ESQ. | 1717 K STREET, NW | | WASHINGTON | DC | 20006 |
| ASHBY & GEDDES, P.A. | ATTN: MICHAEL DEBAECKE | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899 |
| ASK LLP | ATTN: EDWARD E. NEIGER, JENNIFER A. CHRISTIAN | 2600 EAGAN WOODS DR | STE 400 | SAINT PAUL | MN | 55121-1169 |
| AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA | 1007 N. ORANGE STREET | 4TH FLOOR | WILMINGTON | DE | 19801 |
| BARRACK, RODOS & BACINE | ATTN: JEFFREY W. GOLAN, JEFFREY B. GITTLEMAN | 2001 MARKET STREET, SUITE 3300 | | PHILADELPHIA | PA | 19103 |
| BAYARD, P.A | ATTN: EVAN T. MILLER, ERIN R. FAY | 600 N. KING STREET | SUITE 400 | WILMINGTON | DE | 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER AND JOHN C. GENTILE | 1201 N. MARKET ST | SUITE 1201 | WILMINGTON | DE | 19801 |
| BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER | 1204 N. KING STREET | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | ATTN: STANLEY B. TARR, VICTORIA A. GUILFOYLE | 1201 N. MARKET STREET, SUITE 800 | | WILMINGTON | DE | 19801 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | 6 NORTH BROAD STREET | SUITE 100 | WOODBURY | NJ | 08096 |
| BROWN RUDNICK LLP | ATTN: DAVID J. MOLTON, STEVEN D. POHL, GERARD T. CICERO | TIMES SQUARE TOWER, # 47 7, 6536, | | NEW YORK | NY | 10036 |
| BROWN RUDNICK LLP | ATTN: ERIC R. GOODMAN | 601 THIRTEENTH STREET NW | SUITE 600 | WASHINGTON | DC | 20005 |
| BROWN RUDNICK LLP | ATTN: STEVEN D. POHL | 1 FINANCIAL CENTER | | BOSTON | MA | 02111 |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: JEFFREY K. GARFINKLE | 18400 VON KARMAN AVENUE | SUITE 800 | IRVINE | CA | 92612-0514 |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | 425 MARKET ST | STE 2900 | SAN FRANCISCO | CA | 94105-2491 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TODD E. PHILLIPS, GEORGE M. O'CONNOR | 1200 NEW HAMPSHIRE AVENUE NW | 8TH FLOOR | WASHINGTON | DC | 20036 |
| CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, TERRI JANE FREEDMAN | 105 EISENHOWER PKWY | STE 100 | ROSELAND | NJ | 07068-1644 |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR. | HERCULES PLAZA | 1313 NORTH MARKET STREET, SUITE 5400 | WILMINGTON | DE | 19801 |
| CHRISTOPHER STOLLER, PRO SE | | ADDRESS REDACTED | | | | |
| CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE & WALTER W. GOULDSBURY III, ESQUIRE | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN | 1204 N. KING STREET | | WILMINGTON | DE | 19801 |
| CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: MEGAN N. HARPER | MUNICIPAL SERVICES BUILDING | 1401 JFK BOULEVARD, 5TH FLOOR | PHILADELPHIA | PA | 19102-1595 |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER, ESQ. | 824 N. MARKET STREET, SUITE 710 | | WILMINGTON | DE | 19801 |
| COGGINS, HARMAN & HEWITT | ATTN: NORMAN WELCH | C/O JOHN H. HARMAN | 11 NORTH WASHINGTON ST, SUITE 520 | ROCKVILLE | MD | 20850 |
| COLE SCHOTZ P.C. | ATTN: JUSTIN R. ALBERTO, SETH VAN AALTEN, SARAH A. CARNES, ANDREW J. ROTH-MOORE | 500 DELAWARE AVENUE, SUITE 1410 | | WILMINGTON | DE | 19801 |
| COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ATTN: GILLIAN FEINER | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY | ATTN: DEB SECREST | COLLECTIONS SUPPORT UNIT | 651 BOAS STREET, ROOM 925 | HARRISBURG | PA | 17121 |
| CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, STEPHANIE LENKIEWICZ | 1201 N. MARKET STREET, 20TH FLOOR | | WILMINGTON | DE | 19801 |
| CONSOVOY MCCARTHY PLLC | ATTN: J. MICHAEL CONNOLLY | 1600 WILSON BOULEVARD | SUITE 700 | ARLINGTON | VA | 22201 |
| COOCH AND TAYLOR, P.A | ATTN: R. GRANT DICK IV | THE NEMOURS BUILDING | 1007 N. ORANGE ST., SUITE 1120 | WILMINGTON | DE | 19801 |
| COOLEY LLP | ATTN: CATHY HERSHCOPF, MICHAEL KLEIN, LAUREN A. REICHARDT | 55 HUDSON YARDS | | NEW YORK | NY | 10001 |
| COOLEY LLP | ATTN: CULLEN D. SPECKHART | 1299 PENNSYLVANIA AVENUE, NW, SUITE 700 | | WASHINGTON | DC | 20004 |
| COOPER LAW FIRM, LLC | ATTN: CELESTE BRUSTOWICZ, BARRY J. COOPER, STEPHEN H. WUSSOW | 1525 RELIGIOUS STREET | | NEW ORLEANS | LA | 70130 |
| COUSINS LAW LLC | ATTN: SCOTT D. COUSINS | BRANDYWINE PLAZA WEST | 1521 WEST CONCORD PIKE, SUITE 301 | WILMINGTON | DE | 19803 |
| COVINGTON & BURLING LLP | ATTN: DIANNE F. COFFINO, R. ALEXANDER CLARK | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018-1405 |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON & MICHAEL L. VILD, ESQUIRE | 1105 NORTH MARKET STREET, SUITE 901 | | WILMINGTON | DE | 19801 |
| DARREL EDELMAN | ATTN: DARREL EDELMAN | 711 CARRIER STREET | | KAMLOOPS | BC | V2H 1G1 |
| DAVID CHRISTIAN ATTORNEYS LLC | ATTN: DAVID CHRISTIAN | 105 W. MADISON STREET, SUITE 1400 | | CHICAGO | IL | 60602 |
| DECHERT LLP | ATTN: DAVID H. KISTENBROKER, JONI S. JACOBSEN, MELANIE MACKAY | 35 WEST WACKER DRIVE | SUITE 3400 | CHICAGO | IL | 60601 |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH STREET 6TH FLOOR | WILMINGTON | DE | 19801 |
| DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR | 820 N. FRENCH STREET 8TH FLOOR | | WILMINGTON | DE | 19801 |
| DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT | 820 SILVER LAKE BOULVEARD SUITE 100 | | DOVER | DE | 19904 |
| DENTONS US LLP | ATTN: KEITH MOSKOWITZ | 233 S. WACKER DR., SUITE 5900 | | CHICAGO | IL | 60606-6361 |
| DEUTSCHE BANK AG NEW YORK BRANCH | ATTN: MICHAEL SHANNON | LEVERAGED FINANCE GROUP-DEUTSCHE BANK SECURITIES | 60 WALL STREET | NEW YORK | NY | 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY TRUST & AGENCY SERVICES | ATTN: CORPORATES TEAM – MALLINCKRODT INTERNATIONAL FINANCE S.A. | C/O DEUTSCHE BANK NATIONAL TRUST COMPANY | 75 WALL ST., APT 29-N | NEW YORK | NY | 10005 |
| DORSEY & SEMRAU | ATTN: KYLE A. FISHER | 714 MAIN ST | | BOONTON | NJ | 07005-1450 |
| DRUG ENFORCEMENT ADMINISTRATION | ATTN: REGISTRATION SECTION/ODR | P.O. BOX 2639 | | SPRINGFIELD | VA | 22152-2639 |
| DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK | 230 PARK AVENUE | SUITE 1130 | NEW YORK | NY | 10169 |
| DUANE MORRIS LLP | ATTN: SOMMER L. ROSS, ESQ. | 1201 NORTH MARKET STREET | SUITE 501 | WILMINGTON | DE | 19801-1160 |
| EIMER STAHL LLP | ATTN: BENJAMIN E. WALDIN, SCOTT C. SOLBERG, JAMES W. JOSEPH, SARAH H. CATALANO | 224 SOUTH MICHIGAN AVENUE | SUITE 1100 | CHICAGO | IL | 60604 |
| EISEMAN LEVINE LEHRHAUPT & KAKOYIANNIS P.C. | ATTN: LAURENCE MAY | 805 THIRD AVENUE | | NEW YORK | NY | 10022 |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JOSEPH N. ARGENTINA, JR. | 222 DELAWARE AVE., SUITE 1410 | | WILMINGTON | DE | 19801-1621 |
| FERRY JOSEPH, P.A. | ATTN: JOHN D. MCLAUGHLIN, JR. | 1521 CONCORD PIKE | STE 202 | WILMINGTON | DE | 19803-3645 |
| FOOD AND DRUG ADMINISTRATION | ATTN: GENERAL COUNSEL | 1005 CONVENTION PLAZA | | ST. LOUIS | MO | 63101 |
| FOX SWIBEL LEVIN & CARROLL LLP | ATTN: KENNETH M. THOMAS, JENNIFER L. SUCHER | 200 W. MADISON STREET | SUITE 3000 | CHICAGO | IL | 60606 |
| FRANKEL WYRON LLP | ATTN: RICHARD H. WYRON | 2101 L STREET, NW, SUITE 800 | | WASHINGTON | DC | 20037 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT | 1201 N. ORANGE ST., SUITE 300 | | WILMINGTON | DE | 19801 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MICHAEL COHEN, SCOTT GREENBERG | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: OSCAR GARZA | 3161 MICHELSON DRIVE | | IRVINE | CA | 93612-4412 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, MICHAEL J. COHEN | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 1 of 4



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GILBERT LLP | ATTN: SCOTT D. GILBERT, KAMI E. QUINN, EMILY P. GRIM | 700 PENNSYLVANIA AVENUE, SE | SUITE 400 | WASHINGTON | DC | 20003-2659 |
| GOLDSTEIN & MCCLINTOCK, LLP | ATTN: MARIA APRILE SAWCZUK | 501 SILVERSIDE ROAD, SUITE 65 | | WILMINGTON | DE | 19809 |
| GOODWIN PROCTER LLP | ATTN: MICHAEL H. GOLDSTEIN | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| GRAYROBINSON, P.A. | ATTN: JEFFREY M. SCHLERF | 1007 NORTH ORANGE STREET | 4TH FLOOR, #127 | WILMINGTON | DE | 19801 |
| HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | 155 FEDERAL STREET | 9TH FLOOR | BOSTON | MA | 02110 |
| HAGENS BERMAN SOBOL SHAPIRO LLP | ATTN: BEN HARRINGTON | 715 HEARST AVE., SUITE 202 | | BERKELEY | CA | 94710 |
| HARRIS BEACH PLLC | ATTN: DAVID M. CAPRIOTTI, KATHARINE FAHEY | 333 WEST WASHINGTON STREET, SUITE 200 | | SYRACUSE | NY | 13202 |
| HAVILAND HUGHES | ATTN: DONALD E. HAVILAND, JR., ESQ. & WILLIAM PLATT II, ESQ. | 314 WHITEMARSH VALLEY RD | | FT WASHINGTON | PA | 19034-2013 |
| HENRICHSEN LAW GROUP, PLLC | ATTN: NEIL HENRICHSEN, DAWN STEWART | 1440 G. STREET, NW | | WASHINGTON | DC | 20005 |
| HILLER LAW, LLC | ATTN: ADAM HILLER | 300 DELAWARE AVENUE | SUITE 210, #227 | WILLMINGTON | DE | 19801 |
| HILTZ ZANZIG & HEILIGMAN | ATTN: REED HEILIGMAN | 53 WEST JACKSON BLVD. | SUITE 701 | CHICAGO | IL | 60604 |
| HUGHES SOCOL PIERS RESNICK & DYM, LTD. | ATTN: MATTHEW J. PIERS, CHARLES D. WYSONG, EMILY R. BROWN, MARGARET TRUESDALE | 70 W. MADISON STREET | SUITE 4000 | CHICAGO | IL | 60602 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5-Q30.133 | PHILADELPHIA | PA | 19104-5016 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| JONES DAY | ATTN: JAMES O. JOHNSTON, BRUCE BENNETT, JOSHUA M. MESTER | 555 SOUTH FLOWER STREET | FIFTIETH FLOOR | LOS ANGELES | CA | 90071 |
| K&L GATES LLP | ATTN: DANIEL M. ELIADES, DAVID S. CATUOGNO, TRAVIS POWERS | ONE NEWARK CENTER, TENTH FLOOR | 1085 RAYMOND BOULEVARD | NEWARK | NJ | 07102 |
| KELLER LENKNER LLC | ATTN: ASHLEY KELLER, SETH MEYER | 150 NORTH RIVERSIDE PLAZA | SUITE 4270 | CHICAGO | IL | 60606 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI | 919 MARKET STREET | SUITE 1000 | WILMINGTON | DE | 19801-3062 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG | 1835 MARKET STREET, SUITE 1400 | | PHILADELPHIA | PA | 19103 |
| KLEIN LLC | ATTN: JULIA B. KLEIN | 225 WEST 14TH STREET | SUITE 100 | WILMINGTON | DE | 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH H. ECKSTEIN; DANIEL M. EGGERMANN; MEGAN M. WASSON | 1177 6TH AVE | | NEW YORK | NY | 10036 |
| KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: HERB BAER & SELWYN PERRY | 1 WORLD TRADE CTR | FL 31 | NEW YORK | NY | 10007-0090 |
| LANDIS RATH & COBB LLP | ATTN: RICHARD S. COBB | 919 MARKET STREET | SUITE 1800 | WILMINGTON | DE | 19801 |
| LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS , GEORGE KLIDONAS, ANDREW SORKIN, & ANUPAMA YERRAMALLI | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| LATHAM & WATKINS LLP | ATTN: JASON B. GOTT | 330 NORTH WABASH AVENUE, SUITE 2800 | | CHICAGO | IL | 60611 |
| LATHAM & WATKINS LLP | ATTN: JEFFREY E. BJORK | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071 |
| LATHROP GPM LLP | ATTN: STEPHEN K. DEXTER | 675 15TH ST | STE 2650 | DENVER | CO | 80202-4262 |
| LAW OFFICE OF CURTIS A. HEHN | ATTN: CURTIS A. HEHN | 1007 N. ORANGE ST. | 4TH FLOOR | WILMINGTON | DE | 19801 |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN: HEATHER S. HEIDELBAUGH, JOHN M. STEINER, KRISTIN ANDERS LAWSON | 525 WILLIAM PENN PLACE | 28TH FL. | PITTSBURGH | PA | 15219 |
| LEVENFELD PEARLSTEIN, LLC | ATTN: HAROLD D. ISRAEL | 2 NORTH LASALLE STREET | SUITE 1300 | CHICAGO | IL | 60602 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 112 E. PECAN STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | DALLAS | TX | 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 |
| LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN, COLLEEN MAKER, BRUCE BUECHLER, PHILIP J. GROSS | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 |
| LOWEY DANNENBERG, P.C. | ATTN: PETER D. ST. PHILLIP | 44 SOUTH BROADWAY, SUITE 1100 | | WHITE PLAINS | NY | 10601 |
| MALLINCKRODT PLC | ATTN: STEPHANIE D. MILLER | 675 MCDONNELL BLVD. | | HAZELWOOD | MO | 63042 |
| MARTZELL, BICKFORD & CENTOLA | ATTN: SCOTT R. BICKFORD | 338 LAFAYETTE STREET | | NEW ORLEANS | LA | 70130 |
| MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, SHANNON D. HUMISTON | 405 N. KING STREET | 8TH FLOOR | WILMINGTON | DE | 19801 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: LEE GORDON, ASHLEIGH GING | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 |
| MEHRI & SKALET, PLLC | ATTN: CYRUS MEHRI, STEVE SKALET, JOSHUA KARSH | 2000 K STREET NW | SUITE 325 | WASHINGTON | DC | 20006 |
| MICHAEL BEST & FRIEDRICH LLP | ATTN: JUSTIN M. MERTZ, CHRISTOPHER J. SCHREIBER | 790 N. WATER STREET | SUITE 2500 | MILWAUKEE | WI | 53202 |
| MILLER & MARTIN PLLC | ATTN: LAURA KETCHAM | VOLUNTEER BUILDING SUITE 1200 | 832 GEORGIA AVENUE | CHATTANOOGA | TN | 37402 |
| MORGAN & MORGAN, P.A. | ATTN: JAMES D. YOUNG | COMPLEX LITIGATION UNIT | 501 RIVERSIDE AVE STE 1200 | JACKSONVILLE | FL | 32202-4943 |
| MORGAN & MORGAN, P.A. | ATTN: JUAN R. MARTINEZ | COMPLEX LITIGATION UNIT | 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | 1201 N. MARKET ST. | SUITE 2201 | WILMINGTON | DE | 19801 |
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, BRYA M. KEILSON, SARAH ENNIS | 500 DELAWARE AVENUE | SUITE 1500 | WILMINGTON | DE | 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, ROBERT J. DEHNEY, MATTHEW B. HARVEY | 1201 NORTH MARKET STREET, 16TH FLOOR | P.O. BOX 1347 | WILMINGTON | DE | 19899-1347 |
| MOSES & SINGER LLP | ATTN: ALAN E. GAMZA, KENT C. KOLBIG | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | 500 N AKARD ST | STE 4000 | DALLAS | TX | 75201-6605 |
| NAPOLI SHKOLNIK PLLC | ATTN: PAUL J. NAPOLI, R. JOSEPH HRUBIEC, HUNTER J. SHKOLNIK, SHAYNA E. SACKS, SALVATORE C. BADALA, JOSEPH CIACCIO | 360 LEXINGTON AVENUE | ELEVENTH FLOOR | NEW YORK | NY | 10017 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD S. BELTZER, JAMES A. COPELAND | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 |
| OFFICE OF THE ATTORNEY GENERAL OF INDIANA | ATTN: AMANDA K. QUICK, HEATHER M. CROCKETT | 302 W. WASHINGTON ST. | IGCS-5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JOHN MARK STERN | MC 008 | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: RACHEL R. OBALDO, JASON B. BINFORD | P. O. BOX 12548- MC 008 | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL | ATTN: JARED Q. LIBET, REBECCA M. HARTNER | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE M. LEAMY, ESQ. | 844 KING STREET SUITE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19801 |
| OTTERBOURG P.C. | ATTN: MELANIE L. CYGANOWSKI, PETER FELDMAN, JENNIFER S. FEENEY | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN | SENIOR DEPUTY ATTORNEY GENERAL | 1600 ARCH STREET, SUITE 300 | PHILADELPHIA | PA | 19103 |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LAUREN A. MICHAELS | 1251 WATERFRONT PLACE | | PITTSBURGH | PA | 15222 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: DEBRA GRASSGREEN | 1 SANSOME ST | STE 3430 | SAN FRANCISCO | CA | 94104-4436 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: DEBRA I. GRASSGREEN, JAMES E. O'NEILL | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | WILLMINGTON | DE | 19899-8705 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ERIN GRAY | 10100 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90067-4003 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ILAN D. SCHARF | 780 THIRD AVENUE | 34TH FLOOR | NEW YORK | NY | 10017 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL, EDWARD A. CORMA | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | WILMINGTON | DE | 19899-8705 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN A. MORRIS, BETH E. LEVINE | 780 THIRD AVENUE | 34TH FLOOR | NEW YORK | NY | 10017-2024 |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, JAMES E. O'NEILL, JEFFREY H. DAVIDSON, GABRIEL I. GLAZER | 919 N. MARKET STREET, 17TH FLOOR | P.O. BOX 8705 | WILMINGTON | DE | 19801 |
| PARKOWSKI, GUERKE & SWAYZE, P.A. | ATTN: MICHAEL W. TEICHMAN, ELIO BATTISTA, JR. | 1105 N. MARKET ST., 19TH FLOOR | | WILMINGTON | DE | 19801 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; ALICE BELISLE EATON; CLAUDIA R. TOBLER; & NEAL PAUL DONNELLY | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019-6031 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | 500 E. BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | P.O. BOX 817 | | LUBBOCK | TX | 79408 |
| POMERANTZ LLP | ATTN: ARI Y. BASSER, JORDAN L. LURIE | 1100 GLENDON AVENUE | | LOS ANGELES | CA | 90024 |
| POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN | 1313 N. MARKET STREET | 6TH FLOOR | WILMINGTON | DE | 19801-3700 |
| PROVINCE | ATTN: PAUL NAVID | 1230 ROSECRANS AVE., SUITE 405 | | MANHATTAN BEACH | CA | 90266 |
| PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW W. SILVERMAN, SAMEER M. ALIFARAG | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: DANIEL HOLZMAN, BENJAMIN I. FINESTONE | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: K. JOHN SHAFFER | 865 S. FIGUEROA ST., 10TH FLOOR | | LOS ANGELES | CA | 90017 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: MICHAEL LYLE, ERIC C. LYTTLE, MEGHAN A. MCCAFFREY | 1300 I STREET NW, SUITE 900 | | WASHINGTON | DC | 20005 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 |
| REED SMITH LLP | ATTN: LAUREN S. ZABEL | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 3100 | PHILADELPHIA | PA | 19103 |
| REED SMITH LLP | ATTN: MARK W. ECKARD | 1201 N. MARKET STREET | SUITE 1500 | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, & BRENDAN J. SCHLAUCH | ONE RODNEY SQUARE | 920 N. KING STREET | WILMINGTON | DE | 19801 |
| RIMON, P.C. | ATTN: JACQUELYN H. CHOI | 2029 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 |
| RIMON, P.C. | ATTN: LILLIAN STENFELDT, PHILLIP WANG | 800 OAK GROVE AVE | SUITE 400N | MENLO PARK | CA | 94025-4446 |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: MICHAEL CAPECI, DAVID ROSENFELD | 58 SOUTH SERVICE RD., SUITE 200 | STE 250 | MELVILLE | NY | 11747 |
| ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP | ATTN: BANKRUPTCY DEPARTMENT | 2000 K STREET, N.W., 4TH FLOOR | | WASHINGTON | DC | 20006 |
| ROBINSON & COLE LLP | ATTN: NATALIE D. RAMSEY, JAMIE L. EDMONSON | 1201 N. MARKET STREET, SUITE 1406 | | WILMINGTON | DE | 19801 |
| ROBINSON & COLE LLP | ATTN: RACHEL JAFFE MAUCERI | 1650 MARKET STREET, SUITE 3030 | | PHILADELPHIA | PA | 19103 |
| ROBISON, CURPHEY & O'CONNELL, LLC | ATTN: W. DAVID ARNOLD | NINTH FLOOR, FOUR SEAGATE | | TOLEDO | OH | 43604 |
| ROLNICK KRAMER SADIGHI LLP | ATTN: LAWRENCE M. ROLNICK, MICHAEL J. HAMPSON | 1 Penn Plz | FI 34 | New York | NY | 10119-3400 |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY R. ARONSTAM; HEATHER GIBBONS | 1313 N MARKET ST | FL 10 | WILMINGTON | DE | 19801-6107 |
| SCHULTE ROTH & ZABEL LLP | ATTN: PETER J. AMEND, ESQUIRE | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT | BROOKFIELD PLACE | 200 VESEY STREET SUITE 400 | NEW YORK | NY | 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY | 100 F STREET NE | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT | ONE PENN CENTER | 1617 JFK BOULEVARD SUITE 520 | PHILADELPHIA | PA | 19103 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R. KARL HILL, JAMES S. GREEN, JR. | 222 DELAWARE AVENUE | SUITE 1500 | WILMINGTON | DE | 19801 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., ROBERT J. GAYDA, ESQ., & CATHERINE V. LOTEMPIO, ESQ. | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | 16200 ADDISON ROAD | SUITE 140 | ADDISON | TX | 75001 |
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 |
| SOUTHERN INSTITUTE FOR MEDICAL AND LEGAL AFFAIRS, LLC | ATTN: FRANCOIS M. BLAUDEAU | 2224 1ST AVE. NORTH | | BIRMINGHAM | AL | 35203 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 110300 | | JUNEAU | AK | 99811-0300 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 425 QUEEN ST. | | HONOLULU | HI | 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 |
| STATE OF MICHIGAN, ATTORNEY GENERAL'S OFFICE | ATTN: DANA NESSEL, KATHERINE C. KERWIN | CADILLAC PLACE, STE. 10-200 | 3030 W. GRAND BLVD. | DETROIT | MI | 48202 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 |
| STATE OF MISSOURI, OFFICE OF ATTORNEY GENERAL | ATTN: STEVEN A. GINTHER | BANKRUPTCY UNIT | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | HELENA | MT | 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2115 STATE CAPITOL | PL FL, RM 2115 | LINCOLN | NE | 68509-8920 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | CONCORD | NH | 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY UNIT, CIVIL RECOVERIES BUREAU | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | ALBANY | NY | 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215 |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 3 of 4



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL, COLLECTIONS ENFORCEMENT, TOLEDO REGIONAL OFFICE | ATTN: ROBERT L. DOTY | ONE GOVERNMENT CENTER | SUITE 1240 | TOLEDO | OH | 43604-2261 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | SALEM | OR | 97301 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK, JASON L. SWARTLEY | STRAWBERRY SQUARE | 15TH FLOOR | HARRISBURG | PA | 17101 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD, BANKRUPTCY | P.O. BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: FINANCIAL RECOVERY SECTION | POST OFFICE BOX 618 | | RICHMOND | VA | 23218-0610 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | CHARLESTON | WV | 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 |
| STEVENS & LEE, P.C | ATTN: JOSEPH H. HUSTON, JR., DAVID W. GIATTINO | 919 NORTH MARKET STREET | SUITE 1300 | WILMINGTON | DE | 19801 |
| STEVENS & LEE, P.C | ATTN: NICHOLAS F. KAJON, CONSTANTINE D. POURAKIS | 485 MADISON AVENUE | 20TH FLOOR | NEW YORK | NY | 10022 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KENNETH PASQUALE, EMILY L. KUZNICK | 180 MAIDEN LANE | | NEW YORK | NY | 10038-4982 |
| SULLIVAN & CROMWELL LLP | ATTN: JAMES L. BROMLEY, BENJAMIN S. BELLER, THIAGO NASCIMENTO DOS REIS | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, WILLIAM A. HAZELTINE | 919 NORTH MARKET STREET, SUITE 420 | | WILMINGTON | DE | 19801 |
| TERELL HOGAN, P.A. | ATTN: WAYNE HOGAN, LESLIE GOLLER | 233 E. BAY STREET, #804 | | JACKSONVILLE | FL | 32202 |
| THE CREADORE LAW FIRM, P.C. | ATTN: DONALD CREADORE | 450 SEVENTH AVENUE – 1408 | | NEW YORK | NY | 10123 |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES | P.O. BOX 898 | | DOVER | DE | 19903 |
| THE LAW OFFICES OF JOYCE, LLC | ATTN: MICHAEL J. JOYCE | 1225 KING STREET, SUITE 800 | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN: JASON A. GIBSON, FREDERICK B. ROSNER, ZHAO (RUBY) LIU | 824 N. MARKET STREET | SUITE 810 | WILMINGTON | DE | 19801 |
| THE UNIVERSITY OF IOWA, OFFICE OF GENERAL COUNSEL | ATTN: GAY D. PELZER | 120 JESSUP HALL | 5 W. JEFFERSON STREET | IOWA CITY | IA | 52242-1316 |
| THOMPSON BARNEY LAW FIRM | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. | 2030 KANAWHA BOULEVARD, EAST | | CHARLESTON | WV | 25311 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, KYLE J. ORTIZ | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID M. FOURNIER, KENNETH A. LISTWAK | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19899-1709 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JULIE J. BECKER & IAN R. BELL | GLOBAL CORPORATE TRUST SERVICES | 60 LIVINGSTON AVENUE EP MN WS1D | ST. PAUL | MN | 55107 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: BANKRUPTCY DEPARTMENT | 950 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20530-0001 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: MARY A. SCHMERGEL | CIVIL DIVISION | 1100 L STREET, NW, ROOM 7110 | WASHINGTON | DC | 20005 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY REGION III (US EPA REGION 3) | ATTN: BANKRUPTCY DEPARTMENT | 1650 ARCH STREET | | PHILADELPHIA | PA | 19103 |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS | U.S. ATTORNEY'S OFFICE | 1313 N MARKET STREET | WILMINGTON | DE | 19801 |
| UNITED STATES DEPARTMENT OF JUSTICE, ENVIRONMENT AND NATURAL RESOURCES DIVISION, ENVIRONMENTAL ENFORCEMENT SECTION | ATTN: MATTHEW INDRISANO | P.O. BOX 7611 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |
| WARNER NORCROSS + JUDD LLP | ATTN: GORDON J. TOERING | 1500 WARNER BUILDING | 150 OTTAWA AVENUE, NW | GRAND RAPIDS | MI | 49503 |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 400 6TH STREET, NW | | WASHINGTON | DC | 20001 |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: CHRISTINE R. ETHERIDGE | BANKRUPTCY ADMINISTRATION | 1738 BASS ROAD, P.O. BOX 13708 | MACON | GA | 31208-3708 |
| WHITE & CASE LLP | ATTN: CLAY B. ROBERTS | 200 SOUTH BISCAYNE BOULEVARD | SUITE 4900 | MIAMI | FL | 33131-2352 |
| WHITE & CASE LLP | ATTN: SCOTT GREISSMAN, ANDREW T. ZATZ, MICHELE J. MEISES, SAM LAWAND | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY, STEPHEN B. GERALD | 405 NORTH KING STREET, SUITE 500 | THE RENAISSANCE CENTRE | WILMINGTON | DE | 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MATTHEW A. FELDMAN, JOSEPH G. MINIAS, MATTHEW FREIMUTH, RICHARD CHOI, PHILIP F. DISANTO | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GCM | 500 DELAWARE AVENUE, 11TH FL | | WILMINGTON | DE | 19801 |
| WV OFFICE OF THE ATTORNEY GENERAL | ATTN: LAUREL K. LACKEY | EASTERN PANHANDLE OFFICE | 269 AIKENS CENTER | MARTINSBURG | WV | 25404 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: JAMES L. PATTON, JR. ROBERT S. BRADY, EDWIN J. HARRON, & JAIME LUTON CHAPMAN | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |

Mallinckrodt PLC., et al.
Case No. 20-12522 (JTD)

Page 4 of 4

# Exhibit B



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| A.M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE | | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM |
| ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | | PLOPEZ@ABERNATHY-LAW.COM<br>BANKRUPTCY@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM |
| ABRAMS & BAYLISS LLP | ATTN: JOHN M. SEAMAN, KEVIN G. ABRAMS, ERIC A. VERES, MATTHEW L. MILLER | | SEAMAN@ABRAMSBAYLISS.COM<br>ABRAMS@ABRAMSBAYLISS.COM<br>VERES@ABRAMSBAYLISS.COM<br>MILLER@ABRAMSBAYLISS.COM |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ARIK PREIS, MITCHELL P. HURLEY, SARA L. BRAUNER | | APREIS@AKINGUMP.COM<br>MHURLEY@AKINGUMP.COM<br>SBRAUNER@AKINGUMP.COM |
| ANDREWS & THORNTON | ATTN: ANNE ANDREWS, SEAN T. HIGGINS | | AA@ANDREWSTHORNTON.COM<br>SHIGGINS@ANDREWSTHORNTON.COM |
| ARENT FOX LLP | ATTN: ANDREW I. SILFEN, ESQ. & BETH M. BROWNSTEIN, ESQ. | | ANDREW.SILFEN@ARENTFOX.COM<br>BETH.BROWNSTEIN@ARENTFOX.COM |
| ARENT FOX LLP | ATTN: JACKSON D. TOOF, ESQ. | | JACKSON.TOOF@ARENTFOX.COM |
| ASHBY & GEDDES, P.A. | ATTN: MICHAEL DEBAECKE | | MDEBAECKE@ASHBYGEDDES.COM |
| ASK LLP | ATTN: EDWARD E. NEIGER, JENNIFER A. CHRISTIAN | | ENEIGER@ASKLLP.COM<br>JCHRISTIAN@ASKLLP.COM |
| AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA | | MAUSTRIA@AUSTRIALLC.COM |
| BARRACK, RODOS & BACINE | ATTN: JEFFREY W. GOLAN, JEFFREY B. GITTLEMAN | | JGOLAN@BARRACK.COM<br>JGITTLEMAN@BARRACK.COM |
| BAYARD, P.A | ATTN: EVAN T. MILLER, ERIN R. FAY | | EMILLER@BAYARDLAW.COM<br>EFAY@BAYARDLAW.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER AND JOHN C. GENTILE | | JHOOVER@BENESCHLAW.COM<br>JGENTILE@BENESCHLAW.COM |
| BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER | | DKLAUDER@BK-LEGAL.COM |
| BLANK ROME LLP | ATTN: STANLEY B. TARR, VICTORIA A. GUILFOYLE | | TARR@BLANKROME.COM<br>GUILFOYLE@BLANKROME.COM |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | | DLUDMAN@BROWNCONNERY.COM |
| BROWN RUDNICK LLP | ATTN: DAVID J. MOLTON, STEVEN D. POHL, GERARD T. CICERO | | DMOLTON@BROWNRUDNICK.COM<br>SPOHL@BROWNRUDNICK.COM<br>GCICERO@BROWNRUDNICK.COM |
| BROWN RUDNICK LLP | ATTN: ERIC R. GOODMAN | | EGOODMAN@BROWNRUDNICK.COM |
| BROWN RUDNICK LLP | ATTN: STEVEN D. POHL | | SPOHL@BROWNRUDNICK.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: JEFFREY K. GARFINKLE | | JGARFINKLE@BUCHALTER.COM |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | | SCHRISTIANSON@BUCHALTER.COM |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TODD E. PHILLIPS, GEORGE M. O'CONNOR | | KMACLAY@CAPDALE.COM<br>TPHILLIPS@CAPDALE.COM<br>GOCONNOR@CAPDALE.COM |
| CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, TERRI JANE FREEDMAN | | SZUBER@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM |
| CHIPMAN BROWN CICERO & COLE, LLP | ATTN: WILLIAM E. CHIPMAN, JR. | | CHIPMAN@CHIPMANBROWN.COM |
| CHRISTOPHER STOLLER, PRO SE | | | EMAIL ADDRESS REDACTED |
| CIARDI CIARDI & ASTIN | ATTN: ALBERT A. CIARDI, III, ESQUIRE & WALTER W. GOULDSBURY III, ESQUIRE | | ACIARDI@CIARDILAW.COM<br>WGOULDSBURY@CIARDILAW.COM |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN | | DASTIN@CIARDILAW.COM |
| CITY OF PHILADELPHIA LAW DEPARTMENT | ATTN: MEGAN N. HARPER | | MEGAN.HARPER@PHILA.GOV |
| CLARK HILL PLC | ATTN: KAREN M. GRIVNER, ESQ. | | KGRIVNER@CLARKHILL.COM |
| COGGINS, HARMAN & HEWITT | ATTN: NORMAN WELCH | C/O JOHN H. HARMAN | CHHLAW587@AOL.COM |
| COLE SCHOTZ P.C. | ATTN: JUSTIN R. ALBERTO, SETH VAN AALTEN, SARAH A. CARNES, ANDREW J. ROTH-MOORE | | JALBERTO@COLESCHOTZ.COM<br>SVANAALTEN@COLESCHOTZ.COM<br>SCARNES@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM |
| COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | ATTN: GILLIAN FEINER | | GILLIAN.FEINER@MASS.GOV |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF LABOR AND INDUSTRY | ATTN: DEB SECREST | | RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| CONNOLLY GALLAGHER LLP | ATTN: KAREN C. BIFFERATO, STEPHANIE LENKIEWICZ | | KBIFFERATO@CONNOLLYGALLAGHER.COM<br>SLENKIEWWICZ@CONNOLLYGALLAGHER.COM |
| CONSOVOY MCCARTHY PLLC | ATTN: J. MICHAEL CONNOLLY | | MIKE@CONSOVOYMCCARTHY.COM |
| COOCH AND TAYLOR, P.A | ATTN: R. GRANT DICK IV | | GDICK@COOCHTAYLOR.COM |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| COOLEY LLP | ATTN: CATHY HERSHCOPF, MICHAEL KLEIN, LAUREN A. REICHARDT | | CHERSHCOPF@COOLEY.COM<br>MKLEIN@COOLEY.COM |
| COOLEY LLP | ATTN: CULLEN D. SPECKHART | | CSPECKHART@COOLEY.COM |
| COOPER LAW FIRM, LLC | ATTN: CELESTE BRUSTOWICZ, BARRY J. COOPER, STEPHEN H. WUSSOW | | CBRUSTOWICZ@SCH-LLC.COM |
| COUSINS LAW LLC | ATTN: SCOTT D. COUSINS | | SCOTT.COUSINS@COUSINS-LAW.COM |
| COVINGTON & BURLING LLP | ATTN: DIANNE F. COFFINO, R. ALEXANDER CLARK | | DCOFFINO@COV.COM<br>ACLARK@COV.COM |
| CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON & MICHAEL L. VILD, ESQUIRE | | CSIMON@CROSSLAW.COM<br>MVILD@CROSSLAW.COM |
| DARREL EDELMAN | ATTN: DARREL EDELMAN | | DARRELEDELMAN@AIM.COM |
| DECHERT LLP | ATTN: DAVID H. KISTENBROKER, JONI S. JACOBSEN, MELANIE MACKAY | | DAVID.KISTENBROKER@DECHERT.COM<br>JONI.JACOBSEN@DECHERT.COM<br>MELANIE.MACKAY@DECHERT.COM |
| DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DELAWARE DIVISION OF REVENUE | ATTN: CHRISTINA ROJAS BANKRUPTCY ADMINISTRATOR | | FASNOTIFY@STATE.DE.US |
| DELAWARE STATE TREASURY | ATTN: OFFICER MANAGING AGENT OR GENERAL AGENT | | STATETREASURER@STATE.DE.US |
| DENTONS US LLP | ATTN: KEITH MOSKOWITZ | | KEITH.MOSKOWITZ@DENTONS.COM |
| DORSEY & SEMRAU | ATTN: KYLE A. FISHER | | KFISHER@DORSEYSEMRAU.COM |
| DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK | | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM |
| DUANE MORRIS LLP | ATTN: SOMMER L. ROSS, ESQ. | | SLROSS@DUANEMORRIS.COM |
| EIMER STAHL LLP | ATTN: BENJAMIN E. WALDIN, SCOTT C. SOLBERG, JAMES W. JOSEPH, SARAH H. CATALANO | | BWALDIN@EIMERSTAHL.COM<br>SSOLBERG@EIMERSTAHL.COM<br>JJOSEPH@EIMERSTAHL.COM<br>SCATALANO@EIMERSTAHL.COM |
| EISEMAN LEVINE LEHRHAUPT & KAKOYIANNIS P.C. | ATTN: LAURENCE MAY | | LMAY@EISEMANLEVINE.COM |
| FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JOSEPH N. ARGENTINA, JR | | JOSEPH.ARGENTINA@FAEGREDRINKER.COM |
| FERRY JOSEPH, P.A. | ATTN: JOHN D. MCLAUGHLIN, JR. | | JMCLAUGHLIN@FERRYJOSEPH.COM |
| FOX SWIBEL LEVIN & CARROLL LLP | ATTN: KENNETH M. THOMAS, JENNIFER L. SUCHER | | KTHOMAS@FOXSWIBEL.COM<br>JSUCHER@FOXSWIBEL.COM |
| FRANKEL WYRON LLP | ATTN: RICHARD H. WYRON | | RWYRON@FRANKELWYRON.COM |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT | | RGELLERT@GSBBLAW.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: MICHAEL COHEN, SCOTT GREENBERG | | MCOHEN@GIBSONDUNN.COM<br>SGREENBERG@GIBSONDUNN.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: OSCAR GARZA | | OGARZA@GIBSONDUNN.COM |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, MICHAEL J. COHEN | | SGREENBERG@GIBSONDUNN.COM<br>MCOHEN@GIBSONDUNN.COM |
| GILBERT LLP | ATTN: SCOTT D. GILBERT, KAMI E. QUINN, EMILY P. GRIM | | GILBERTS@GILBERTLEGAL.COM<br>QUINNK@GILBERTLEGAL.COM<br>GRIME@GILBERTLEGAL.COM |
| GOLDMAN SACHS GROUP, INC., GOLDMAN SACHS ASSET MANAGEMENT, L.P., AND GOLDMAN SACHS GROUP L.P. | C/O GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK & DENNIS A. MELORO | ANTHONY.CLARK@GTLAW.COM<br>MELOROD@GTLAW.COM |
| GOLDMAN SACHS GROUP, INC., GOLDMAN SACHS ASSET MANAGEMENT, L.P., AND GOLDMAN SACHS GROUP L.P. | C/O GREENBERG TRAURIG, LLP | ATTN: JOSEPH P. DAVIS III | DAVISJO@GTLAW.COM |
| GOLDMAN SACHS GROUP, INC., GOLDMAN SACHS ASSET MANAGEMENT, L.P., AND GOLDMAN SACHS GROUP L.P. | C/O GREENBERG TRAURIG, LLP | ATTN: PAUL J. FERAK & NICHOLAS E. BALLEN | FERAKP@GTLAW.COM<br>BALLENN@GTLAW.COM |
| GOLDSTEIN & MCCLINTOCK, LLP | ATTN: MARIA APRILE SAWCZUK | | MARIAS@GOLDMCLAW.COM |
| GOODWIN PROCTER LLP | ATTN: MICHAEL H. GOLDSTEIN | | MGOLDSTEIN@GOODWINLAW.COM |
| GRAYROBINSON, P.A. | ATTN: JEFFREY M. SCHLERF | | JEFFREY.SCHLERF@GRAY-ROBINSON.COM |
| HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | | FFM@BOSTONBUSINESSLAW.COM |
| HAGENS BERMAN SOBOL SHAPIRO LLP | ATTN: BEN HARRINGTON | | BENH@HBSSLAW.COM |
| HARRIS BEACH PLLC | ATTN: DAVID M. CAPRIOTTI, KATHARINE FAHEY | | DCAPRIOTTI@HARRISBEACH.COM<br>KFAHEY@HARRISBEACH.COM |
| HAVILAND HUGHES | ATTN: DONALD E. HAVILAND, JR., ESQ. & WILLIAM PLATT II, ESQ. | | HAVILAND@HAVILANDHUGHES.COM<br>PLATT@HAVILANDHUGHES.COM |
| HENRICHSEN LAW GROUP, PLLC | ATTN: NEIL HENRICHSEN, DAWN STEWART | | NHENRICHSEN@HSLAWYERS.COM<br>DSTEWART@HSLAWYERS.COM |
| HILLER LAW, LLC | ATTN: ADAM HILLER | | AHILLER@ADAMHILLERLAW.COM |
| HILTZ ZANZIG & HEILIGMAN | ATTN: REED HEILIGMAN | | REED@HZHLAW.COM |

Mallinckrodt PLC., et al.<br>Case No. 20-12522 (JTD)

Page 2 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| HUGHES SOCOL PIERS RESNICK & DYM, LTD. | ATTN: MATTHEW J. PIERS, CHARLES D. WYSONG, EMILY R. BROWN, MARGARET TRUESDALE | | MPIERS@HSPLEGAL.COM<br>CWYSONG@HSPLEGAL.COM<br>EBROWN@HSPLEGAL.COM<br>MTRUESDALE@HSPLEGAL.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK & DENNIS A. MELORO | ANTHONY.CLARK@GTLAW.COM<br>MELOROD@GTLAW.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: JOSEPH P. DAVIS III | DAVISJO@GTLAW.COM |
| J.P. MORGAN SECURITIES LLC | C/O GREENBERG TRAURIG, LLP | ATTN: PAUL J. FERAK & NICHOLAS E. BALLEN | FERAKP@GTLAW.COM<br>BALLENN@GTLAW.COM |
| JONES DAY | ATTN: JAMES O. JOHNSTON, BRUCE BENNETT, JOSHUA M. MESTER | | JJOHNSTON@JONESDAY.COM<br>BBENNETT@JONESDAY.COM<br>JMESTER@JONESDAY.COM |
| K&L GATES LLP | ATTN: DANIEL M. ELIADES, DAVID S. CATUOGNO, TRAVIS POWERS | | DANIEL.ELIADES@KLGATES.COM<br>DAVID.CATUOGNO@KLGATES.COM<br>TRAVIS.POWERS@KLGATES.COM |
| KELLER LENKNER LLC | ATTN: ASHLEY KELLER, SETH MEYER | | ACK@KELLERLENKNER.COM<br>SAM@KELLERLENKNER.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI | | DPACITTI@KLEHR.COM |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG | | MBRANZBURG@KLEHR.COM |
| KLEIN LLC | ATTN: JULIA B. KLEIN | | KLEIN@KLEINLLC.COM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KENNETH H. ECKSTEIN; DANIEL M. EGGERMANN; MEGAN M. WASSON | | KECKSTEIN@KRAMERLEVIN.COM<br>DEGGERMANN@KRAMERLEVIN.COM<br>MWASSON@KRAMERLEVIN.COM |
| KROLL RESTRUCTURING ADMINISTRATION LLC | ATTN: HERB BAER & SELWYN PERRY | | MALLINCKRODTTEAM@RA.KROLL.COM<br>SERVICEQA@RA.KROLL.COM |
| LANDIS RATH & COBB LLP | ATTN: RICHARD S. COBB | | COBB@LRCLAW.COM |
| LATHAM & WATKINS LLP | ATTN: GEORGE A. DAVIS , GEORGE KLIDONAS, ANDREW SORKIN, & ANUPAMA YERRAMALLI | | GEORGE.DAVIS@LW.COM<br>GEORGE.KLIDONAS@LW.COM<br>ANDREW.SORKIN@LW.COM<br>ANU.YERRAMALLI@LW.COM |
| LATHAM & WATKINS LLP | ATTN: JASON B. GOTT | | JASON.GOTT@LW.COM |
| LATHAM & WATKINS LLP | ATTN: JEFFREY E. BJORK | | JEFF.BJORK@LW.COM |
| LATHROP GPM LLP | ATTN: STEPHEN K. DEXTER | | STEPHEN.DEXTER@LATHROPGPM.COM |
| LAW OFFICE OF CURTIS A. HEHN | ATTN: CURTIS A. HEHN | | CURTISHEHN@COMCAST.NET |
| LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN: HEATHER S. HEIDELBAUGH, JOHN M. STEINER, KRISTIN ANDERS LAWSON | | HHEIDELBAUGH@LEECHTISHMAN.COM<br>JSTEINER@LEECHTISHMAN.COM<br>KLAWSON@LEECHTISHMAN.COM |
| LEVENFELD PEARLSTEIN, LLC | ATTN: HAROLD D. ISRAEL | | HISRAEL@LPLEGAL.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | | SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK | | RFINK@LIPPES.COM |
| LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN, COLLEEN MAKER, BRUCE BUECHLER, PHILIP J. GROSS | | METKIN@LOWENSTEIN.COM<br>ABEHLMANN@LOWENSTEIN.COM<br>CMAKER@LOWENSTEIN.COM<br>PGROSS@LOWENSTEIN.COM |
| LOWEY DANNENBERG, P.C. | ATTN: PETER D. ST. PHILLIP | | PSTPHILLIP@LOWEY.COM |
| MALLINCKRODT PLC | ATTN: STEPHANIE D. MILLER | | CORPORATE.SECRETARY@MNK.COM |
| MARTZELL, BICKFORD & CENTOLA | ATTN: SCOTT R. BICKFORD | | SBICKFORD@MBFIRM.COM |
| MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, SHANNON D. HUMISTON | | KBUCK@MCCARTER.COM<br>SHUMISTON@MCCARTER.COM |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: LEE GORDON, ASHLEIGH GING | | LEE.GORDON@MVBALAW.COM<br>AGING@MVBALAW.COM |
| MEHRI & SKALET, PLLC | ATTN: CYRUS MEHRI, STEVE SKALET, JOSHUA KARSH | | CMEHRI@FINDJUSTICE.COM<br>SSKALET@FINDJUSTICE.COM<br>JKARSH@FINDJUSTICE.COM |
| MICHAEL BEST & FRIEDRICH LLP | ATTN: JUSTIN M. MERTZ, CHRISTOPHER J. SCHREIBER | | JMMERTZ@MICHAELBEST.COM<br>CJSCHREIBER@MICHAELBEST.COM |
| MILLER & MARTIN PLLC | ATTN: LAURA KETCHAM | | LAURA.KETCHAM@MILLERMARTIN.COM |
| MORGAN & MORGAN, P.A. | ATTN: JAMES D. YOUNG | | JYOUNG@FORTHEPEOPLE.COM |
| MORGAN & MORGAN, P.A. | ATTN: JUAN R. MARTINEZ | | JUANMARTINEZ@FORTHEPEOPLE.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE | | JODY.BARILLARE@MORGANLEWIS.COM |

Mallinckrodt PLC., et al.<br>Case No. 20-12522 (JTD)

Page 3 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MORRIS JAMES LLP | ATTN: JEFFREY R. WAXMAN, BRYA M. KEILSON, SARAH ENNIS | | JWAXMAN@MORRISJAMES.COM<br>BKEILSON@MORRISJAMES.COM<br>SENNIS@MORRISJAMES.COM |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, ROBERT J. DEHNEY, MATTHEW B. HARVEY | | DCULVER@MORRISNICHOLS.COM<br>RDEHNEY@MORRISNICHOLS.COM<br>MHARVEY@MORRISNICHOLS.COM |
| MOSES & SINGER LLP | ATTN: ALAN E. GAMZA, KENT C. KOLBIG | | AGAMZA@MOSESSINGER.COM<br>KKOLBIG@MOSESSINGER.COM |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | | DPERRY@MUNSCH.COM |
| NAPOLI SHKOLNIK PLLC | ATTN: PAUL J. NAPOLI, R. JOSEPH HRUBIEC, HUNTER J. SHKOLNIK, SHAYNA E. SACKS, SALVATORE C. BADALA, JOSEPH CIACCIO | | PNAPOLI@NSPKLAW.COM<br>HUNTER@NAPOLILAW.COM<br>SSACKS@NAPOLILAW.COM<br>SBADALA@NAPOLILAW.COM<br>JCIACCIO@NAPOLILAW.COM<br>RHRUBIEC@NAPOLILAW.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | | KCORDRY@NAAG.ORG |
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD S. BELTZER, JAMES A. COPELAND | | HOWARD.BELTZER@NORTONROSEFULBRIGHT.COM<br>JAMES.COPELAND@NORTONROSEFULBRIGHT.COM |
| OFFICE OF THE ATTORNEY GENERAL OF INDIANA | ATTN: AMANDA K. QUICK, HEATHER M. CROCKETT | | INFO@ATG.IN.GOV<br>HEATHER.CROCKETT@ATG.IN.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JOHN MARK STERN | | BK-JSTERN@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: RACHEL R. OBALDO, JASON B. BINFORD | | PUBLIC.INFORMATION@OAG.STATE.TX.US<br>RACHEL.OBALDO@OAG.TEXAS.GOV<br>JASON.BINFORD@OAG.TEXAS.GOV |
| OFFICE OF THE SOUTH CAROLINA ATTORNEY GENERAL | ATTN: JARED Q. LIBET, REBECCA M. HARTNER | | JLIBET@SCAG.GOV<br>RHARTNER@SCAG.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE M. LEAMY, ESQ. | | JANE.M.LEAMY@USDOJ.GOV |
| OTTERBOURG P.C. | ATTN: MELANIE L. CYGANOWSKI, PETER FELDMAN, JENNIFER S. FEENEY | | MCYGANOWSKI@OTTERBOURG.COM<br>PFELDMAN@OTTERBOURG.COM<br>JFEENEY@OTTERBOURG.COM |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN | | CMOMJIAN@ATTORNEYGENERAL.GOV |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LAUREN A. MICHAELS | | LMICHAELS@ATTORNEYGENERAL.GOV |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: DEBRA GRASSGREEN | | DGRASSGREEN@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: DEBRA I. GRASSGREEN, JAMES E. O'NEILL | | DGRASSGREEN@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ERIN GRAY | | EGRAY@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ILAN D. SCHARF | | ISCHARF@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JAMES E. O'NEILL, EDWARD A. CORMA | | JONEILL@PSZJLAW.COM<br>ECORMA@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JOHN A. MORRIS, BETH E. LEVINE | | BLEVINE@PSZJLAW.COM<br>JMORRIS@PSZJLAW.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, JAMES E. O'NEILL, JEFFREY H. DAVIDSON, GABRIEL I. GLAZER | | LJONES@PSZJLAW.COM<br>JONEILL@PSZJLAW.COM<br>JDAVIDSON@PSZJLAW.COM<br>GGLAZER@PSZJLAW.COM |
| PARKOWSKI, GUERKE & SWAYZE, P.A. | ATTN: MICHAEL W. TEICHMAN, ELIO BATTISTA, JR. | | MTEICHMAN@PGSLEGAL.COM<br>EBATTISTA@PGSLEGAL.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG; ALICE BELISLE EATON; CLAUDIA R. TOBLER; & NEAL PAUL DONNELLY | | AROSENBERG@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CTOBLER@PAULWEISS.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | | ECOBB@PBFCM.COM |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | | LMBKR@PBFCM.COM |
| POMERANTZ LLP | ATTN: ARI Y. BASSER, JORDAN L. LURIE | | ABASSER@POMLAW.COM<br>JLLURIE@POMLAW.COM |
| POTTER ANDERSON & CORROON LLP | ATTN: CHRISTOPHER M. SAMIS, AARON H. STULMAN | | CSAMIS@POTTERANDERSON.COM<br>ASTULMAN@POTTERANDERSON.COM |
| PROVINCE | ATTN: PAUL NAVID | | PNAVID@PROVINCEFIRM.COM |
| PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW W. SILVERMAN, SAMEER M. ALIFARAG | | SLIEBERMAN@PRYORCASHMAN.COM<br>PSIBLEY@PRYORCASHMAN.COM<br>MSILVERMAN@PRYORCASHMAN.COM<br>SALIFARAG@PRYORCASHMAN.COM |

Mallinckrodt PLC., et al.<br>Case No. 20-12522 (JTD)

Page 4 of 6



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: DANIEL HOLZMAN, BENJAMIN I. FINESTONE | | DANIELHOLZMAN@QUINNEMANUEL.COM<br>BENJAMINFINESTONE@QUINNEMANUEL.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: K. JOHN SHAFFER | | JOHNSHAFFER@QUINNEMANUEL.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: MICHAEL LYLE, ERIC C. LYTTLE, MEGHAN A. MCCAFFREY | | MIKELYLE@QUINNEMANUEL.COM<br>ERICLYTTLE@QUINNEMANUEL.COM<br>MEGHANMCCAFFREY@QUINNEMANUEL.COM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI | | SUSHEELKIRPALANI@QUINNEMANUEL.COM |
| REED SMITH LLP | ATTN: LAUREN S. ZABEL | | LZABEL@REEDSMITH.COM |
| REED SMITH LLP | ATTN: MARK W. ECKARD | | MECKARD@REEDSMITH.COM |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: MARK D. COLLINS, MICHAEL J. MERCHANT, AMANDA R. STEELE, & BRENDAN J. SCHLAUCH | | COLLINS@RLF.COM<br>MERCHANT@RLF.COM<br>STEELE@RLF.COM<br>SCHLAUCH@RLF.COM |
| RIMON, P.C. | ATTN: JACQUELYN H. CHOI | | JACQUELYN.CHOI@RIMONLAW.COM |
| RIMON, P.C. | ATTN: LILLIAN STENFELDT, PHILLIP WANG | | LILLIAN.STENFELDT@RIMONLAW.COM<br>PHILLIP.WANG@RIMONLAW.COM |
| ROBBINS GELLER RUDMAN & DOWD, LLP | ATTN: MICHAEL CAPECI, DAVID ROSENFELD | | MCAPECI@RGRDLAW.COM<br>DROSENFELD@RGRDLAW.COM |
| ROBINSON & COLE LLP | ATTN: NATALIE D. RAMSEY, JAMIE L. EDMONSON | | NRAMSEY@RC.COM<br>JEDMONSON@RC.COM |
| ROBINSON & COLE LLP | ATTN: RACHEL JAFFE MAUCERI | | RMAUCERI@RC.COM |
| ROBISON, CURPHEY & O'CONNELL, LLC | ATTN: W. DAVID ARNOLD | | DARNOLD@RCOLAW.COM |
| ROLNICK KRAMER SADIGHI LLP | ATTN: LAWRENCE M. ROLNICK, MICHAEL J. HAMPSON | | LROLNICK@RKSLLP.COM<br>MHAMPSON@RKSLLP.COM |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY R. ARONSTAM; HEATHER GIBBONS | | BARONSTAM@RAMLLP.COM<br>HGIBBONS@RAMLLP.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: PETER J. AMEND, ESQUIRE | | PETER.AMEND@SRZ.COM |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: LEGAL DEPARTMENT | | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY | | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | ATTN: LEGAL DEPARTMENT | | SECBANKRUPTCY@SEC.GOV |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R. KARL HILL, JAMES S. GREEN, JR. | | KHILL@SVGLAW.COM<br>JSGREEN@SVGLAW.COM |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ., ROBERT J. GAYDA, ESQ., & CATHERINE V. LOTEMPIO, ESQ. | | ASHMEAD@SEWKIS.COM<br>GAYDA@SEWKIS.COM<br>LOTEMPIO@SEWKIS.COM |
| SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | | MSHRIRO@SINGERLEVICK.COM |
| SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | | DPLON@SIRLINLAW.COM |
| SOUTHERN INSTITUTE FOR MEDICAL AND LEGAL AFFAIRS, LLC | ATTN: FRANCOIS M. BLAUDEAU | | FRANCOIS@SOUTHERNMEDLAW.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA | C/O OFFICE OF THE ATTORNEY GENERAL OF INDIANA | ATTN: L. LEONA FRANK DEPUTY ATTORNEY GENERAL | LEONA.FRANK@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | OAG.MEDIATION@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | MIAG@MICHIGAN.GOV |
| STATE OF MICHIGAN, ATTORNEY GENERAL'S OFFICE | ATTN: DANA NESSEL, KATHERINE C. KERWIN | | KERWINK@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MISSOURI, OFFICE OF ATTORNEY GENERAL | ATTN: STEVEN A. GINTHER | | DEECF@DOR.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | NDAG@ND.GOV |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL, COLLECTIONS ENFORCEMENT, TOLEDO REGIONAL OFFICE | ATTN: ROBERT L. DOTY | | ROBERT.DOTY@OHIOATTORNEYGENERAL.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: MELISSA L. VAN ECK, JASON L. SWARTLEY | | JSWARTLEY@ATTORNEYGENERAL.GOV<br>MVANECK@ATTORNEYGENERAL.GOV |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | CONSUMERHELP@STATE.SD.US |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | AGO.INFO@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | CONSUMER@WVAGO.GOV |
| STEVENS & LEE, P.C | ATTN: JOSEPH H. HUSTON, JR., DAVID W. GIATTINO | | JHH@STEVENSLEE.COM<br>DWG@STEVENSLEE.COM |
| STEVENS & LEE, P.C | ATTN: NICHOLAS F. KAJON, CONSTANTINE D. POURAKIS | | NFK@STEVENSLEE.COM<br>CP@STEVENSLEE.COM |
| STROOCK & STROOCK & LAVAN LLP | ATTN: KENNETH PASQUALE, EMILY L. KUZNICK | | KPASQUALE@STROOCK.COM<br>EKUZNICK@STROOCK.COM |
| SULLIVAN & CROMWELL LLP | ATTN: JAMES L. BROMLEY, BENJAMIN S. BELLER, THIAGO NASCIMENTO DOS REIS | | BROMLEYJ@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN, WILLIAM A. HAZELTINE | | BSULLIVAN@SHA-LLC.COM<br>WHAZELTINE@SHA-LLC.COM |
| TERELL HOGAN, P.A. | ATTN: WAYNE HOGAN, LESLIE GOLLER | | HOGAN@TERRELLHOGAN.COM<br>LGOLLER@TERRELLHOGAN.COM |
| THE CREADORE LAW FIRM, P.C. | ATTN: DONALD CREADORE | | DONALD@CREADORELAWFIRM.COM |
| THE DELAWARE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAXES | | DOSDOC_FTAX@STATE.DE.US |
| THE LAW OFFICES OF JOYCE, LLC | ATTN: MICHAEL J. JOYCE | | MJOYCE@MJLAWOFFICES.COM |
| THE ROSNER LAW GROUP LLC | ATTN: JASON A. GIBSON, FREDERICK B. ROSNER, ZHAO (RUBY) LIU | | GIBSON@TEAMROSNER.COM<br>ROSNER@TEAMROSNER.COM<br>LIU@TEAMROSNER.COM |
| THE UNIVERSITY OF IOWA, OFFICE OF GENERAL COUNSEL | ATTN: GAY D. PELZER | | GENERAL-COUNSEL@UIOWA.EDU |
| THOMPSON BARNEY LAW FIRM | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. | | KWTHOMPSONWV@GMAIL.COM |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, KYLE J. ORTIZ | | ALTOGUT@TEAMTOGUT.COM<br>KORTIZ@TEAMTOGUT.COM |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DAVID M. FOURNIER, KENNETH A. LISTWAK | | DAVID.FOURNIER@TROUTMAN.COM<br>KEN.LISTWAK@TROUTMAN.COM |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JULIE J. BECKER & IAN R. BELL | | IAN.BELL@USBANK.COM |
| U.S. DEPARTMENT OF JUSTICE | ATTN: MARY A. SCHMERGEL | | MARY.SCHMERGEL@USDOJ.GOV |
| U.S. ENVIRONMENTAL PROTECTION AGENCY REGION III (US EPA REGION 3) | ATTN: BANKRUPTCY DEPARTMENT | | WEISS.CYNTHIA@EPA.GOV |
| UNITED STATES ATTORNEY FOR THE DISTRICT OF DELAWARE | ATTN: DAVID C. WEISS | | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| UNITED STATES DEPARTMENT OF JUSTICE, ENVIRONMENT AND NATURAL RESOURCES DIVISION, ENVIRONMENTAL ENFORCEMENT SECTION | ATTN: MATTHEW INDRISANO | | MATTHEW.INDRISANO@USDOJ.GOV<br>ALAN.TENENBAUM@USDOJ.GOV |
| WARNER NORCROSS + JUDD LLP | ATTN: GORDON J. TOERING | | GTOERING@WNJ.COM |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | | OAG@DC.GOV |
| WHITE & CASE LLP | ATTN: CLAY B. ROBERTS | | CLAY.ROBERTS@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: SCOTT GREISSMAN, ANDREW T. ZATZ, MICHELE J. MEISES, SAM LAWAND | | SGREISSMAN@WHITECASE.COM<br>AZATZ@WHITECASE.COM<br>SAM.LAWAND@WHITECASE.COM<br>MICHELE.MEISES@WHITECASE.COM |
| WHITEFORD, TAYLOR & PRESTON LLC | ATTN: RICHARD W. RILEY, STEPHEN B. GERALD | | RRILEY@WTPLAW.COM<br>SGERALD@WTPLAW.COM |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MATTHEW A. FELDMAN, JOSEPH G. MINIAS, MATTHEW FREIMUTH, RICHARD CHOI, PHILIP F. DISANTO | | MFELDMAN@WILLKIE.COM<br>JMINIAS@WILLKIE.COM<br>MFREIMUTH@WILLKIE.COM<br>RCHOI1@WILLKIE.COM<br>PDISANTO@WILLKIE.COM |
| WV OFFICE OF THE ATTORNEY GENERAL | ATTN: LAUREL K. LACKEY | | LAUREL.K.LACKEY@WVAGO.GOV |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: JAMES L. PATTON, JR. ROBERT S. BRADY, EDWIN J. HARRON, & JAIME LUTON CHAPMAN | | BANKFILINGS@YCST.COM<br>JPATTON@YCST.COM<br>RBRADY@YCST.COM<br>EHARRON@YCST.COM<br>JCHAPMAN@YCST.COM |

Mallinckrodt PLC., et al.<br>Case No. 20-12522 (JTD)

Page 6 of 6